# Exhibit B:

# Revised Time and Billing Records

(yellow highlighting are items removed and green items are in dispute as to whether they constitute attendance at an IEP meeting)

**KB v MSCS - Janet H. Goode Billing Log (as of 4/19/24)**

| Date | Hours | Activity category | Description | Rate ($) | Billable ($) | User |
|---|---|---|---|---|---|---|
| 09/01/2021 | 2 | | Initial client meeting and background facts | 450 | $900.00 | Janet Goode |
| 09/01/2021 | 1.2 | Email communication | received and reviewed draft IEP from client (forwarded from teacher at school) | 450 | $540.00 | Janet Goode |
| 09/20/2021 | 2.5 | | Legal research | 450 | $1,125.00 | Janet Goode |
| 09/23/2021 | 2.5 | | Start drafting due process complaint | 450 | $1,125.00 | Janet Goode |
| 09/24/2021 | 2.2 | | Continue drafting due process complaint | 450 | $990.00 | Janet Goode |
| 09/27/2021 | 1.3 | | Review Kevin's educational documents | 450 | $585.00 | Janet Goode |
| 09/27/2021 | 0.1 | | Telephone conversation with client | 450 | $45.00 | Janet Goode |
| 09/28/2021 | 1.5 | | Continue drafting of due process complaint | 450 | $675.00 | Janet Goode |
| 09/28/2021 | 0.1 | | Telephone conversation with client | 450 | $45.00 | Janet Goode |
| 09/28/2021 | 3.5 | | Legal research | 450 | $1,575.00 | Janet Goode |
| 09/29/2021 | 0.1 | Email communication | send client draft due process complaint for review | 450 | $45.00 | Janet Goode |
| 09/30/2021 | 0.8 | | Incorporate client edits to due process complaint | 450 | $360.00 | Janet Goode |
| 09/30/2021 | 0.8 | | client conversation | 450 | $360.00 | Janet Goode |
| 10/01/2021 | 1.5 | | Compile final complaint and exhibits; file complaint | 450 | $675.00 | Janet Goode |
| 10/01/2021 | 0.1 | | sent a copy of the filing to MSCS/LB | 450 | $45.00 | Janet Goode |
| 10/01/2021 | 0.1 | Email communication | received email from TDOE following filing of DP cmpt | 450 | $45.00 | Janet Goode |
| 10/04/2021 | 0.5 | | Telephone conversation with Laura Bailey, attorney for SCS | 450 | $225.00 | Janet Goode |
| 10/04/2021 | 0.3 | | Telephone conversation with client | 450 | $135.00 | Janet Goode |
| 10/04/2021 | 0.1 | Email communication | email from LB | 450 | $45.00 | Janet Goode |
| 10/05/2021 | 0.8 | | Telephone conversation with Laura Bailey, attorney for SCS | 450 | $360.00 | Janet Goode |
| 10/05/2021 | 0.1 | Email communication | email to LB | 450 | $45.00 | Janet Goode |
| 10/05/2021 | 0.2 | Email communication | receive email from LB and review DP cmpt form | 450 | $90.00 | Janet Goode |
| 10/06/2021 | 0.2 | Email communication | drafted and sent email to LB re initial consent meeting and other arrangements for evals | 450 | $90.00 | Janet Goode |
| 10/06/2021 | 0.1 | Email communication | response email to TDOE | 450 | $45.00 | Janet Goode |
| 10/06/2021 | 0.2 | Email communication | received email from TDOE with styling and competed due process request from (review) | 450 | $90.00 | Janet Goode |
| 10/07/2021 | 0.1 | Email communication | receive email from LB re 10/7/21 IEP meeting arrangements | 450 | $45.00 | Janet Goode |
| 10/08/2021 | 0.1 | Email communication | sent email to LB re forms from TDOE | 450 | $45.00 | Janet Goode |
| 10/14/2021 | 0.8 | | Consult with psychologist re eval and case | 450 | $360.00 | Janet Goode |
| 10/17/2021 | 0.8 | | Review SCS response | 450 | $360.00 | Janet Goode |
| 10/17/2021 | 0.3 | Email communication | Communicate with clients | 450 | $135.00 | Janet Goode |
| 10/17/2021 | 1.5 | | Prep clients for IEP meeting/resolution session | 450 | $675.00 | Janet Goode |
| 10/17/2021 | 0.1 | Email communication | sent email to client to coordinate meeting/resolution session attendance | 450 | $45.00 | Janet Goode |
| 10/17/2021 | 0.1 | Email communication | received email from LB re resolution session/IEP meeting location and logistics | 450 | $45.00 | Janet Goode |
| 10/18/2021 | 5 | | IEP Meeting/Resolution Session and travel to/from | 450 | $2,250.00 | Janet Goode |
| 10/20/2021 | 0.2 | Email communication | sent email to LB as follow up after resolution session that identifies 5 unresolved issues/questions | 450 | $90.00 | Janet Goode |
| 10/26/2021 | 0.5 | Email communication | email from LB with minutes from IEP meeting/resolution session; read and review | 450 | $225.00 | Janet Goode |
| 10/26/2021 | 0.1 | Email communication | forward email from LB with minutes from IEP meeting/resolution session to clients for review | 450 | $45.00 | Janet Goode |
| 11/02/2021 | 0.1 | Email communication | email from mediator with instructions - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 450 | $45.00 | Janet Goode |
| 11/02/2021 | 0.1 | Email communication | forward email from mediator to clients for review - Fwd: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 450 | $45.00 | Janet Goode |
| 11/03/2021 | 0.1 | Email communication | email to mediator and LB re scheduling - Re: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 450 | $45.00 | Janet Goode |
| 11/08/2021 | 0.1 | Email communication | email from mediator re scheduling - RE: [EXTERNAL] Re: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 450 | $45.00 | Janet Goode |
| 12/06/2021 | 2.5 | | Prepare for mediation, email mediator, prepare clients | 450 | $1,125.00 | Janet Goode |
| 12/07/2021 | 2 | | Mediation | 450 | $900.00 | Janet Goode |
| 12/07/2021 | 1.5 | | discuss results of mediation and next steps in case with clients | 450 | $675.00 | Janet Goode |
| 12/07/2021 | 0.1 | | sent email to continue to set up IEE with Irby Psychological | 450 | $45.00 | Janet Goode |
| 12/13/2021 | 2.7 | | Start drafting Motion to Compel | 450 | $1,215.00 | Janet Goode |
| 12/13/2021 | 0.3 | | draft and file status report and hearing request | 450 | $135.00 | Janet Goode |
| 12/14/2021 | 2 | | Research and continue drafting Motion to Compel | 450 | $900.00 | Janet Goode |
| 12/15/2021 | 4.3 | | Finalize Motion to Compel | 450 | $1,935.00 | Janet Goode |
| 12/15/2021 | 0.1 | | filed No. 07.03-214603J K.B. v. Shelby County School: Mtn to Compel (for IEE) | 450 | $45.00 | Janet Goode |
| 12/15/2021 | 0.1 | | sent to client - Fwd: No. 07.03-214603J K.B. v. Shelby County School: Mtn to Compel | 450 | $45.00 | Janet Goode |
| 12/16/2021 | 0.5 | | Telephonic status conference with Judge Kim Summers | 450 | $225.00 | Janet Goode |
| 12/16/2021 | 0.5 | | Prepare for telephonic status conference | 450 | $225.00 | Janet Goode |
| 12/21/2021 | 0.8 | | Consult with another special education lawyer re case strategy | 450 | $360.00 | Janet Goode |
| 12/22/2021 | 4.3 | | Draft, revise, and serve discovery requests | 450 | $1,935.00 | Janet Goode |
| 12/22/2021 | 1.4 | | Review Respondent's discovery requests | 450 | $630.00 | Janet Goode |
| 12/28/2021 | 2.8 | | Review educational records sent by LB | 450 | $1,260.00 | Janet Goode |
| 01/03/2022 | 1.3 | | Consult with another sped lawyer re case strategy | 450 | $585.00 | Janet Goode |
| 01/03/2022 | 1.8 | | continue to review educational records | 450 | $810.00 | Janet Goode |
| 01/04/2022 | 0.7 | | Review educational records (cumulative records) sent by LB | 450 | $315.00 | Janet Goode |
| 01/06/2022 | 1.2 | | Consult with expert re case | 450 | $540.00 | Janet Goode |
| 01/06/2022 | 0.8 | | client call -- now need special transportation because EG was carjacked | 450 | $360.00 | Janet Goode |
| 01/06/2022 | 0.1 | Email communication | email from LB. - Re: EXTERNAL - Re: K.B. Observation | 450 | $45.00 | Janet Goode |
| 01/06/2022 | 0.1 | Email communication | email from LB - RE: EXTERNAL - Re: K.B. Observation | 450 | $45.00 | Janet Goode |
| 01/06/2022 | 0.1 | Email communication | forward emailed from MSCS to clients - Fwd: EXTERNAL - Re: K.B. Observation | 450 | $45.00 | Janet Goode |
| 01/06/2022 | 0.1 | Email communication | email from LB re special transportation - Re: EXTERNAL - Re: K.B. Observation | 450 | $45.00 | Janet Goode |
| 01/07/2022 | 0.6 | | IEP meeting re special transportation | | | Janet Goode |
| 01/07/2022 | 0.4 | Email communication | Emails with opposing counsel about carjacking and need for special tranportation | 450 | $180.00 | Janet Goode |
| 01/07/2022 | 0.1 | Email communication | email from LB - FW: K. Bardwell | 450 | $45.00 | Janet Goode |
| 01/07/2022 | 0.1 | Email communication | forward email to client from LB - Fwd: FW: K. Bardwell | 450 | $45.00 | Janet Goode |
| 01/07/2022 | 0.1 | Email communication | email to LB. - Re: FW: K. Bardwell | 450 | $45.00 | Janet Goode |
| 01/07/2022 | 0.1 | Email communication | email from LB - Re: EXTERNAL - Re: K.B. Observation | 450 | $45.00 | Janet Goode |
| 01/07/2022 | 0.1 | Email communication | email to LB - Re: EXTERNAL - Re: K.B. Observation | 450 | $45.00 | Janet Goode |
| 01/07/2022 | 0.1 | Email communication | email from LB - RE: EXTERNAL - Re: K.B. Observation | 450 | $45.00 | Janet Goode |
| 01/10/2022 | 1.4 | | Client meeting | 450 | $630.00 | Janet Goode |
| 01/14/2022 | 0.8 | | Work on joint motion to extend time; speak with LB | 450 | $360.00 | Janet Goode |
| 01/17/2022 | 0.8 | | Draft and file letter re: Motion to Compel | 450 | $360.00 | Janet Goode |
| 01/17/2022 | 4.5 | | Client meeting and review client docs | 450 | $2,025.00 | Janet Goode |
| 01/17/2022 | 0.4 | | Consultation with another sped atty | 450 | $180.00 | Janet Goode |
| 01/18/2022 | 0.3 | | review ALJ's order | 450 | $135.00 | Janet Goode |
| 01/21/2022 | 6.8 | | Draft and revise joint stipulations; communicate with LB re same | 450 | $3,060.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/2022 | 2.8 | | Review supplemental educational records sent by LB on 1/20/22 | 450 | $1,260.00 | Janet Goode |
| 01/22/2022 | 2.5 | | Meet with clients to go over discovery requests and responses | 450 | $1,125.00 | Janet Goode |
| 01/23/2022 | 3.8 | | Draft discovery responses | 450 | $1,710.00 | Janet Goode |
| 01/24/2022 | 2.1 | | Draft prehearing motions | 450 | $945.00 | Janet Goode |
| 01/24/2022 | 4.4 | | Draft and finalize discovery responses | 450 | $1,980.00 | Janet Goode |
| 01/24/2022 | 2.3 | | Review Respondent's Motion to Disqualify | 450 | $1,035.00 | Janet Goode |
| 01/24/2022 | 0.1 | Email communication | emailed to MSCS - No. 07.03-214603J K.B. v. Shelby County School: Pet Resp to Discovery | 450 | $45.00 | Janet Goode |
| 01/25/2022 | 2.5 | | Finalize and file prehearing motions | 450 | $1,125.00 | Janet Goode |
| 01/25/2022 | 2.5 | | Research motions to quash, preclude, in limine, compel (special education, discovery, etc) | 450 | $1,125.00 | Janet Goode |
| 01/27/2022 | 1.6 | | Hearing prep and strategy with another sped atty | 450 | $720.00 | Janet Goode |
| 01/27/2022 | 0.2 | | review MSCS emergency mtn to reset hg | 450 | $90.00 | Janet Goode |
| 01/27/2022 | 0.8 | | respond to MSCS emergency mtn to reset hg | 450 | $360.00 | Janet Goode |
| 01/28/2022 | 1.8 | | Telephonic conference with Judge Hilliard re Motion to Disqualify | 450 | $810.00 | Janet Goode |
| 01/29/2022 | 8.4 | | Research, draft, revise Response to Motion to Disqualify | 450 | $3,780.00 | Janet Goode |
| 01/30/2022 | 6.2 | | Research, draft, revise, and file Response to Motion to Disqualify | 450 | $2,790.00 | Janet Goode |
| 01/31/2022 | 7.8 | | Draft and serve supplemental discovery (including compiling and redacting lengthy phone records) | 450 | $3,510.00 | Janet Goode |
| 01/31/2022 | 0.1 | Email communication | sent to MSCS - BARDWELL: supplemental discovery responses | 450 | $45.00 | Janet Goode |
| 01/31/2022 | 1.3 | | review MSCS response to Omnibus mtn | 450 | $585.00 | Janet Goode |
| 02/02/2022 | 0.4 | | review ALJ's orders | 450 | $180.00 | Janet Goode |
| 02/03/2022 | 0.2 | | read and review email request to extend deadline to respond to discovery | 450 | $90.00 | Janet Goode |
| 02/03/2022 | 1.2 | | respond to request to extend deadline to respond to discovery | 450 | $540.00 | Janet Goode |
| 02/03/2022 | 0.1 | | read MSCS resp to email objecting to extension of discovery deadline | 450 | $45.00 | Janet Goode |
| 02/04/2022 | 0.2 | | read and review ALJ's order | 450 | $90.00 | Janet Goode |
| 02/04/2022 | 1.8 | | review MSCS expert disclosures | 450 | $810.00 | Janet Goode |
| 02/08/2022 | 2.7 | | Review discovery sent by LB | 450 | $1,215.00 | Janet Goode |
| 02/10/2022 | 3 | | Prepare for deposition of Dr. Sarah Irby | 450 | $1,350.00 | Janet Goode |
| 02/10/2022 | 1 | | Consult with another special education lawyer about the case | 450 | $450.00 | Janet Goode |
| 02/10/2022 | 5 | | Sarah Irby depo; travel to/from; speak with LB after depo | 450 | $2,250.00 | Janet Goode |
| 02/11/2022 | 1.4 | | Consult re case strategy with another sped atty | 450 | $630.00 | Janet Goode |
| 02/12/2022 | 4 | | Research and draft motion to compel | 450 | $1,800.00 | Janet Goode |
| 02/13/2022 | 3.2 | | Draft and revise Motion to Compel | 450 | $1,440.00 | Janet Goode |
| 02/14/2022 | 2.2 | | Finalize and file Motion to Compel | 450 | $990.00 | Janet Goode |
| 02/16/2022 | 1 | | Review discovery sent by LB | 450 | $450.00 | Janet Goode |
| 02/16/2022 | 0.1 | Email communication | receive email from LB with discovery docs - K.B. v. SCBE: Document Production | 450 | $45.00 | Janet Goode |
| 02/16/2022 | 0.1 | Email communication | send email to LB asking for clarification - Re: K.B. v. SCBE: Document Production | 450 | $45.00 | Janet Goode |
| 02/17/2022 | 2.5 | | Depo prep | 450 | $1,125.00 | Janet Goode |
| 02/17/2022 | 0.1 | Email communication | forward email from LB with docs to clients for review - Fwd: K.B. v. SCBE: Document Production | 450 | $45.00 | Janet Goode |
| 02/18/2022 | 7.8 | | Kevin Bardwell and Eboni Guy depo and client meeting | 450 | $3,510.00 | Janet Goode |
| 02/18/2022 | 0.2 | | review ALJs orders | 450 | $90.00 | Janet Goode |
| 02/22/2022 | 2.5 | | review MSCS resp to mtn to compel and for sanctions | 450 | $1,125.00 | Janet Goode |
| 02/23/2022 | 0.6 | | Review discovery sent by LB | 450 | $270.00 | Janet Goode |
| 02/24/2022 | 4.3 | | Document (discovery) review and hearing prep | 450 | $1,935.00 | Janet Goode |
| 02/24/2022 | 1.3 | | Depo prep | 450 | $585.00 | Janet Goode |
| 02/25/2022 | 3.2 | | Eboni Guy depo | 450 | $1,440.00 | Janet Goode |
| 02/28/2022 | 2.8 | | IEP meeting to consider PT and OT evals and IEE | | | Janet Goode |
| 03/01/2022 | 1 | | Telephonic conference re: Motion to Compel | 450 | $450.00 | Janet Goode |
| 03/01/2022 | 0.8 | | Telephonic conference with Judge Hilliard re Motion to Compel | 450 | $360.00 | Janet Goode |
| 03/01/2022 | 0.5 | | Email LB re follow up to telephonic conference re Motion to Compel | 450 | $225.00 | Janet Goode |
| 03/03/2022 | 0.8 | | Respond to request to extend discovery deadline | 450 | $360.00 | Janet Goode |
| 03/03/2022 | 0.4 | | review ALJs order | 450 | $180.00 | Janet Goode |
| 03/04/2022 | 3 | | Review discovery sent by LB | 450 | $1,350.00 | Janet Goode |
| 03/05/2022 | 1.8 | | Hearing and witness prep | 450 | $810.00 | Janet Goode |
| 03/08/2022 | 1.2 | | Revise joint stipulations and send to LB for review | 450 | $540.00 | Janet Goode |
| 03/08/2022 | 0.3 | | Review discovery sent by LB | 450 | $135.00 | Janet Goode |
| 03/09/2022 | 7.2 | | Revise and file Updated Joint Stipulations and communicate with LB re same | 450 | $3,240.00 | Janet Goode |
| 03/09/2022 | 2 | | Review discovery sent by LB | 450 | $900.00 | Janet Goode |
| 03/11/2022 | 0.3 | | K.B. v. SCBE- 10-Day Offer/Offer of Judgment - email from LB; review | 450 | $135.00 | Janet Goode |
| 03/12/2022 | 0.1 | | Fwd: K.B. v. SCBE- 10-Day Offer/Offer of Judgment - sent to Michael Braun to discuss | 450 | $45.00 | Janet Goode |
| 03/13/2022 | 2.2 | | Hearing prep: prep witness questions, witness order, exhibits | 450 | $990.00 | Janet Goode |
| 03/13/2022 | 0.8 | | Fwd: K.B. v. SCBE- 10-Day Offer/Offer of Judgment - sent to clients and had call to discuss | 450 | $360.00 | Janet Goode |
| 03/14/2022 | 4.2 | | Draft prehearing brief, witness list, exhibit list | 450 | $1,890.00 | Janet Goode |
| 03/14/2022 | 1.4 | | Review newly produced discovery | 450 | $630.00 | Janet Goode |
| 03/14/2022 | 0.8 | | Client meeting | 450 | $360.00 | Janet Goode |
| 03/15/2022 | 4.8 | | Finalize and file prehearing brief, witness list, exhibit list | 450 | $2,160.00 | Janet Goode |
| 03/15/2022 | 4 | | Trial strategy/witness questions development | 450 | $1,800.00 | Janet Goode |
| 03/16/2022 | 4.2 | | Review discovery, compile exhibits | 450 | $1,890.00 | Janet Goode |
| 03/16/2022 | 0.7 | | Client meeting | 450 | $315.00 | Janet Goode |
| 03/16/2022 | 0.4 | | Bardwell settlement offer - consult with Braun | 450 | $180.00 | Janet Goode |
| 03/16/2022 | 1.2 | Email communication | Re: Bardwell settlement offer - made revisions | 450 | $540.00 | Janet Goode |
| 03/16/2022 | 0.2 | Email communication | RE: Bardwell settlement offer - sent to Braun and discussed revisions in back and forth | 450 | $90.00 | Janet Goode |
| 03/16/2022 | 1.8 | Email communication | Re: K.B. v. SCBE- 10-Day Offer/Offer of Judgment - responded and made counter offer to LB's email re offer of judgment | 450 | $810.00 | Janet Goode |
| 03/16/2022 | 0.2 | Email communication | Re: EXTERNAL - Bardwell: Hearing Witnesses - read LB's email re disagreement about witnesses | 450 | $90.00 | Janet Goode |
| 03/16/2022 | 0.2 | Email communication | Fwd: EXTERNAL - Bardwell: Hearing Witnesses - consult with Braun over witness disagreement and availability | 450 | $90.00 | Janet Goode |
| 03/16/2022 | 0.4 | Email communication | Re: EXTERNAL - Bardwell: Hearing Witnesses - sent lengthy email response to LB re witnesses and their availability | 450 | $180.00 | Janet Goode |
| 03/17/2022 | 1.2 | | Consult with another sped lawyer about case strategy | 450 | $540.00 | Janet Goode |
| 03/17/2022 | 5.2 | | Review discovery, compile exhibits | 450 | $2,340.00 | Janet Goode |
| 03/17/2022 | 1.4 | | Consult with another special education lawyer re case strategy | 450 | $630.00 | Janet Goode |
| 03/17/2022 | 2.6 | | Research re disqualification of counsel for conflict of interest | 450 | $1,170.00 | Janet Goode |
| 03/17/2022 | 1.8 | | Research re confidentiality of juvenile court records | 450 | $810.00 | Janet Goode |
| 03/17/2022 | 2.3 | | Research re Tennessee Rules of Professional Responsibility re R40 GALs, representation of children, conflicts of interest | 450 | $1,035.00 | Janet Goode |
| 03/17/2022 | 1.5 | | Hearing prep; consultation with another sped atty | 450 | $675.00 | Janet Goode |
| 03/17/2022 | 3 | | Hearing prep: witness and exhibit prep | 450 | $1,350.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/17/2022 | 0.1 | | Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - received email from LB re Ricky Burke unavailability | 450 | $45.00 | Janet Goode |
| 03/17/2022 | 0.2 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - sent email to LB seeking clarification of her position re witness availability | 450 | $90.00 | Janet Goode |
| 03/17/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - received email from LB re witness availability | 450 | $45.00 | Janet Goode |
| 03/18/2022 | 3.5 | | Hearing and witness prep | 450 | $1,575.00 | Janet Goode |
| 03/18/2022 | 1.5 | | Hearing prep strategy session with another sped atty | 450 | $675.00 | Janet Goode |
| 03/18/2022 | 0.1 | Email communication | Respondent's Trial Brief and Amended Witness List and Exhibit List | 450 | $45.00 | Janet Goode |
| 03/18/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses | 450 | $45.00 | Janet Goode |
| 03/18/2022 | 0.1 | Email communication | Fwd: K.B. v. SCBE: Rule 408 Protected/Confidential Settlement Offer | 450 | $45.00 | Janet Goode |
| 03/18/2022 | 0.1 | Email communication | Fwd: K.B. v. SCBE: Rule 408 Protected/Confidential Settlement Offer | 450 | $45.00 | Janet Goode |
| 03/18/2022 | 0.8 | Email communication | Receive and read settlement offer -- K.B. v. SCBE: Rule 408 Protected/Confidential Settlement Offer | 450 | $360.00 | Janet Goode |
| 03/18/2022 | 0.1 | Email communication | Fwd: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses | 450 | $45.00 | Janet Goode |
| 03/18/2022 | 0.2 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - email from LB re # of witness and witness availability | 450 | $90.00 | Janet Goode |
| 03/19/2022 | 1 | | Read Respondent's prehearing brief | 450 | $450.00 | Janet Goode |
| 03/19/2022 | 3.9 | | Witness prep for hearing | 450 | $1,755.00 | Janet Goode |
| 03/19/2022 | 0.1 | Email communication | Re: EXTERNAL - Offer of judgement | 450 | $45.00 | Janet Goode |
| 03/19/2022 | 0.1 | Email communication | Fwd: Respondent's Trial Brief and Amended Witness List and Exhibit List | 450 | $45.00 | Janet Goode |
| 03/19/2022 | 0.1 | Email communication | Re: Respondent's Trial Brief and Amended Witness List and Exhibit List - Respondent's Rule 26 Expert Disclosures | 450 | $45.00 | Janet Goode |
| 03/20/2022 | 7.8 | | hearing prep | 450 | $3,510.00 | Janet Goode |
| 03/20/2022 | 0.4 | | Telephone call with opposing counsel, Laura Bailey, re settlement | 450 | $180.00 | Janet Goode |
| 03/20/2022 | 0.2 | Email communication | Re: EXTERNAL - BARDWELL witness scheduling | 450 | $90.00 | Janet Goode |
| 03/20/2022 | 0.1 | Email communication | Re: EXTERNAL - BARDWELL witness scheduling | 450 | $45.00 | Janet Goode |
| 03/20/2022 | 0.2 | Email communication | Re: EXTERNAL - BARDWELL witness scheduling | 450 | $90.00 | Janet Goode |
| 03/21/2022 | 6.5 | | Print and sort all exhibits; exhibit compilation; prepare binders | 450 | $2,925.00 | Janet Goode |
| 03/21/2022 | 7.5 | | Final witness prep, hearing question development, hearing strategy prep | 450 | $3,375.00 | Janet Goode |
| 03/21/2022 | 3.5 | | Exhibit compilation | 450 | $1,575.00 | Janet Goode |
| 03/21/2022 | 0.1 | Email communication | Fwd: K.B. v. SCBE- Hearing Room for 3/22 | 450 | $45.00 | Janet Goode |
| 03/21/2022 | 0.1 | Email communication | K.B. v. SCBE- Hearing Room for 3/22 | 450 | $45.00 | Janet Goode |
| 03/21/2022 | 2.8 | | hearing prep with co-counsel | 450 | $1,260.00 | Janet Goode |
| 03/22/2022 | 8 | | Due process hearing | 450 | $3,600.00 | Janet Goode |
| 03/22/2022 | 1.5 | | Research re comp ed | 450 | $675.00 | Janet Goode |
| 03/22/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - BARDWELL witness scheduling | 450 | $45.00 | Janet Goode |
| 03/22/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: K.B. v. SCBE- Hearing Room for 3/22 | 450 | $45.00 | Janet Goode |
| 03/22/2022 | 0.1 | Email communication | Witnesses for Tomorrow | 450 | $45.00 | Janet Goode |
| 03/22/2022 | 0.1 | Email communication | Re: K.B. v. SCBE- Hearing Room for 3/22 | 450 | $45.00 | Janet Goode |
| 03/22/2022 | 0.1 | Email communication | Re: EXTERNAL - Offer of judgement | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 2 | | Hearing prep and witness work | 450 | $900.00 | Janet Goode |
| 03/23/2022 | 10.5 | | Due process hearing | 450 | $4,725.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: Witnesses for Tomorrow | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: Stipulation question | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: Witnesses for Tomorrow | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Request for 9:00 am Start | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: Stipulation question | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Fwd: Witnesses for Tomorrow | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: Witnesses for Tomorrow | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: Stipulation question | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: Stipulation question | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.1 | Email communication | Re: Stipulation question | 450 | $45.00 | Janet Goode |
| 03/23/2022 | 0.2 | Email communication | Stipulation question | 450 | $90.00 | Janet Goode |
| 03/25/2022 | 0.1 | Email communication | Follow Up on Emails | 450 | $45.00 | Janet Goode |
| 03/27/2022 | 6 | | Trial prep | 450 | $2,700.00 | Janet Goode |
| 03/28/2022 | 0.2 | | Re: Follow Up on Emails - email opposing counsel | 450 | $90.00 | Janet Goode |
| 03/30/2022 | 0.8 | | hearing prep and consultation with co-counsel | 450 | $360.00 | Janet Goode |
| 04/04/2022 | 0.6 | | case strategy with co-counsel | 450 | $270.00 | Janet Goode |
| 04/05/2022 | 0.3 | | case strategy with co-counsel | 450 | $135.00 | Janet Goode |
| 04/07/2022 | 3.2 | | hearing prep with co-counsel | 450 | $1,440.00 | Janet Goode |
| 04/08/2022 | 10 | | 3rd day of Due Process Hearing | 450 | $4,500.00 | Janet Goode |
| 04/10/2022 | 0.9 | | Compile exhibit list and abbreviations for records and court reporter; sent to court report and LB | 450 | $405.00 | Janet Goode |
| 04/14/2022 | 3 | | Draft post-hearing brief (finding of fact/conclusions of law) (read transcripts) | 450 | $1,350.00 | Janet Goode |
| 04/16/2022 | 10 | | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 450 | $4,500.00 | Janet Goode |
| 04/17/2022 | 8 | | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 450 | $3,600.00 | Janet Goode |
| 04/18/2022 | 6.5 | | Draft post-hearing brief (finding of fact/conclusions of law) | 450 | $2,925.00 | Janet Goode |
| 04/18/2022 | 1.2 | | post-hearing brief consultant and review with co-counsel | 450 | $540.00 | Janet Goode |
| 04/19/2022 | 10.5 | | Draft post-hearing brief (finding of fact/conclusions of law) | 450 | $4,725.00 | Janet Goode |
| 04/19/2022 | 0.9 | | post-hearing brief consultation and review with co-counsel | 450 | $405.00 | Janet Goode |
| 04/20/2022 | 14 | | Draft post-hearing brief (finding of fact/conclusions of law) | 450 | $6,300.00 | Janet Goode |
| 04/20/2022 | 0.5 | | post-hearing brief consultation and review with co-counsel | 450 | $225.00 | Janet Goode |
| 04/21/2022 | 0.5 | | draft and file Mtn to Amend Post-Hg Brief | 450 | $225.00 | Janet Goode |
| 04/22/2022 | 8 | | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 450 | $3,600.00 | Janet Goode |
| 04/22/2022 | 0.1 | | read MSCS response to mtn to amend | 450 | $45.00 | Janet Goode |
| 04/22/2022 | 0.1 | | review ALJ order | 450 | $45.00 | Janet Goode |
| 04/23/2022 | 1.2 | | consult re post-hearing brief amendments with co-counsel | 450 | $540.00 | Janet Goode |
| 04/24/2022 | 4.6 | | continue revising post hearing brief | 450 | $2,070.00 | Janet Goode |
| 04/25/2022 | 10 | | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 450 | $4,500.00 | Janet Goode |
| 04/25/2022 | 0.3 | | consult re post-hearing brief amendments with co-counsel | 450 | $135.00 | Janet Goode |
| 04/28/2022 | 1.5 | Email communication | Reviewed and made edits to 3/14/22 IEP and sent to clients for review and comment | 450 | $675.00 | Janet Goode |
| 04/30/2022 | 1.4 | | review Resp. Proposed Findings of Fact & Concl of Law | 450 | $630.00 | Janet Goode |
| 05/05/2022 | 0.4 | Email communication | Sent revisions to 3/14/22 IEP and requested a meeting; reviewed LB's response and located referenced docs | 450 | $180.00 | Janet Goode |
| 05/11/2022 | 1 | | wait for Laura Bailey to retrieve paper file at LEC Elementary School | 450 | $450.00 | Janet Goode |
| 05/11/2022 | 1.5 | | review files and confer with clients | 450 | $675.00 | Janet Goode |
| 05/11/2022 | 1.2 | | Consult after discovery that MSCS had failed to turn over education records from K.B.'s file; case strategy with co counsel | 450 | $540.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/2022 | 2.4 | | initial draft of Pet. Mtn. for Supp Findings of Fact & for Sanctions | 450 | $1,080.00 | Janet Goode |
| 05/12/2022 | 0.3 | Email communication | write email to LB re paper file and read response | 450 | $135.00 | Janet Goode |
| 05/12/2022 | 0.2 | Email communication | Obtained FERPA release from client | 450 | $90.00 | Janet Goode |
| 05/13/2022 | 0.1 | Email communication | sent FERPA release to TDOE | 450 | $45.00 | Janet Goode |
| 05/13/2022 | 0.1 | Email communication | read follow up email from TDOE | 450 | $45.00 | Janet Goode |
| 05/13/2022 | 0.1 | Email communication | email to TDOE | 450 | $45.00 | Janet Goode |
| 05/13/2022 | 0.1 | Email communication | read email from TDOE | 450 | $45.00 | Janet Goode |
| 05/13/2022 | 3.8 | | continue working on Mtn for Supp Findings and for Sanctions | 450 | $1,710.00 | Janet Goode |
| 05/15/2022 | 0.3 | | draft email to confer re Pet. Mtn for Supp Findings of Fact & for Sanctions | 450 | $135.00 | Janet Goode |
| 05/16/2022 | 5.2 | | finish drafting and file Pet. Mtn for Supplemental Findings of Fact and for Sanctions | 450 | $2,340.00 | Janet Goode |
| 05/17/2022 | 0.6 | | client meeting to explain ALJ order and discuss next steps | 450 | $270.00 | Janet Goode |
| 05/17/2022 | 1.8 | | Consult and strategize following ALJ's order | 450 | $810.00 | Janet Goode |
| 05/18/2022 | 0.8 | | client meeting to discuss next steps | 450 | $360.00 | Janet Goode |
| 05/19/2022 | 0.2 | Email communication | read email from opposing counsel | 450 | $90.00 | Janet Goode |
| 05/26/2022 | 0.1 | Email communication | sent email asking about records request to TDOE | 450 | $45.00 | Janet Goode |
| 05/27/2022 | 0.1 | Email communication | read email forwarded from client | 450 | $45.00 | Janet Goode |
| 05/31/2022 | 0.1 | Email communication | Receive & review IEP team invitation from Nia Coleman | | | Janet Goode |
| 05/31/2022 | 0.1 | Email communication | Receive & review IEP meeting invitation from Nia Coleman | 450 | $45.00 | Janet Goode |
| 5/31/2022 | 2.5 | Email communication | Receive and review draft IEP and meeting invitation from Nia Coleman; review draft IEP and make comments | 450 | $1,125.00 | Janet Goode |
| 06/01/2022 | 0.1 | Email communication | read email response from TDOE | 450 | $45.00 | Janet Goode |
| 06/01/2022 | 1.1 | Email communication | Received email with data from TDOE; reviewed attached data in response to my request | 450 | $495.00 | Janet Goode |
| 06/01/2022 | 1.4 | Email communication | Received and reviewed additional records from TDOE in response to my request | 450 | $630.00 | Janet Goode |
| 06/01/2022 | 1.8 | Email communication | received and reviewed second batch of records from TDOE | 450 | $810.00 | Janet Goode |
| 06/01/2022 | 1.6 | Email communication | received and reviewed 3rd batch of documents from TDOE | 450 | $720.00 | Janet Goode |
| 06/02/2022 | 0.1 | Email communication | responded to Nia Coleman's follow up email | 450 | $45.00 | Janet Goode |
| 06/02/2022 | 0.1 | Email communication | Received and review email from Nia Coleman | 450 | $45.00 | Janet Goode |
| 06/02/2022 | 0.1 | Email communication | received email from Nia Coleman | 450 | $45.00 | Janet Goode |
| 06/10/2022 | 0.4 | Email communication | read email and review documents sent from opposing counsel | 450 | $180.00 | Janet Goode |
| 06/10/2022 | 0.1 | Email communication | email to opposing counsel | 450 | $45.00 | Janet Goode |
| 06/11/2022 | 0.1 | Email communication | send email with documents to clients | 450 | $45.00 | Janet Goode |
| 06/11/2022 | 0.1 | Email communication | responded to TDOE email | 450 | $45.00 | Janet Goode |
| 06/11/2022 | 0.1 | Email communication | sent email with follow up question after reviewing data/records sent by TDOE | 450 | $45.00 | Janet Goode |
| 06/16/2022 | 0.6 | | Discuss next steps/fed complaint with co counsel | 450 | $270.00 | Janet Goode |
| 06/22/2022 | 0.1 | Email communication | read email | 450 | $45.00 | Janet Goode |
| 06/22/2022 | 0.1 | Email communication | read email from opposing counsel | 450 | $45.00 | Janet Goode |
| 06/23/2022 | 0.1 | Email communication | read email from TDOE | 450 | $45.00 | Janet Goode |
| 07/01/2022 | 0.8 | | review federal complaint and case strategy with co counsel | 450 | $360.00 | Janet Goode |
| 07/01/2022 | 4.9 | | research and draft federal complaint | 450 | $2,205.00 | Janet Goode |
| 07/07/2022 | 5.2 | | continue researching and drafting federal complaint | 450 | $2,340.00 | Janet Goode |
| 07/09/2022 | 2.6 | | resarch and drafting federal complaint | 450 | $1,170.00 | Janet Goode |
| 07/11/2022 | 1.4 | | case strategy & fed cmpt meeting with co counsel | 450 | $630.00 | Janet Goode |
| 07/12/2022 | 3.9 | | research and draft federal complaint | 450 | $1,755.00 | Janet Goode |
| 07/15/2022 | 0.4 | | case strategy & fed cmpt meeting with co counsel | 450 | $180.00 | Janet Goode |
| 07/16/2022 | 2.5 | | draft federal complaint | 450 | $1,125.00 | Janet Goode |
| 07/18/2022 | 3.9 | | finalize, compile, and file federal complaint | 450 | $1,755.00 | Janet Goode |
| 07/18/2022 | 0.5 | | conversation with co counsel | 450 | $225.00 | Janet Goode |
| 07/19/2022 | 0.8 | | create and submit summons | 450 | $360.00 | Janet Goode |
| 07/21/2022 | 0.7 | Email communication | received and review follow up email from TDOE lawyer in response to FERPA request and other release of public information requests; reviews documents linked in email response from TDOE | 450 | $315.00 | Janet Goode |
| 07/27/2022 | 0.1 | Email communication | read email from opposing counsel and review document | 450 | $45.00 | Janet Goode |
| 08/04/2022 | 0.2 | Email communication | fix 4(d) waiver and resend to opposing counsel | 450 | $90.00 | Janet Goode |
| 08/08/2022 | 0.4 | Email communication | read email from opposing counsel and review attached IEP | 450 | $180.00 | Janet Goode |
| 08/08/2022 | 0.1 | Email communication | Review email with corrected waiver of summons from LB | 450 | $45.00 | Janet Goode |
| 08/12/2022 | 0.1 | | MSCS FILES WAIVER OF SERVICE | 450 | $45.00 | Janet Goode |
| 08/12/2022 | 0.3 | | conversation with co counsel | 450 | $135.00 | Janet Goode |
| 08/22/2022 | 0 | Email communication | email from LB - Fw: EXTERNAL - Re: Meeting Invite | 450 | $0.00 | Janet Goode |
| 08/25/2022 | 0.1 | Email communication | email to LB | 450 | $45.00 | Janet Goode |
| 08/25/2022 | 0.4 | | conversation with clients | 450 | $180.00 | Janet Goode |
| 09/06/2022 | 0.4 | Email communication | read email from opposing counsel and review attached SLP report | 450 | $180.00 | Janet Goode |
| 09/12/2022 | 0.1 | Email communication | send email to opposing counsel | 450 | $45.00 | Janet Goode |
| 09/12/2022 | 0.1 | Email communication | forward ABA doc to clients | 450 | $45.00 | Janet Goode |
| 09/12/2022 | 0.3 | Email communication | read email from opposing counsel and review ABA doc | 450 | $135.00 | Janet Goode |
| 09/12/2022 | 0.6 | Email communication | read email from opposing counsel and review attached IEP | 450 | $270.00 | Janet Goode |
| 09/14/2022 | 0.1 | | RE: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - email from LB scheduling an IEP following my email listing concerns with issues in the IEP | 450 | $45.00 | Janet Goode |
| 09/14/2022 | 0.3 | Email communication | receive email from client with school records; read and review | 450 | $135.00 | Janet Goode |
| 09/15/2022 | 0.2 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - sent email to LB asking for more records/data including ABLLS-R data from Jennifer Wyatt | 450 | $90.00 | Janet Goode |
| 09/16/2022 | 0.1 | Email communication | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - email from LB misunderstanding my position re IEP meeting and issues surrounding corrections to Wyatt's reports | 450 | $45.00 | Janet Goode |
| 09/16/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - respond to LB's mischaracterization of our position and reiterating ask for data/records to review prior to IEP meeting in order to be able to have productive meeting | 450 | $45.00 | Janet Goode |
| 09/19/2022 | 0.1 | | MSCS FILES ANSWER | 450 | $45.00 | Janet Goode |
| 09/19/2022 | 1 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Answer to Complaint" - receive and review answer to complaint | 450 | $450.00 | Janet Goode |
| 09/21/2022 | 1.8 | | K.B.- ABA Assessment Document - receive email from LB with assessment data and review data | 450 | $810.00 | Janet Goode |
| 09/21/2022 | 0.1 | Email communication | Fwd: K.B.- ABA Assessment Document - send data to clients for review | 450 | $45.00 | Janet Goode |
| 10/18/2022 | 0.1 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Setting Letter" - receive/review setting letter | 450 | $45.00 | Janet Goode |
| 10/19/2022 | 1.1 | | discuss setting letter, next steps, case strategy with co counsel | 450 | $495.00 | Janet Goode |
| 10/24/2022 | 0.1 | Email communication | email to LB requesting that MSCS send draft IEP from previous week and any other docs generated as part of the meeting | 450 | $45.00 | Janet Goode |
| 11/04/2022 | 0.2 | Email communication | 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to Judge Fowlkes about need for extn to send proposed scheduling order | 450 | $90.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2022 | 0.7 | Email communication | Re: EXTERNAL - 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received and reviewed proposed scheduling order from LB/MSCS | 450 | $315.00 | Janet Goode |
| 11/07/2022 | 0.1 | Email communication | RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from judge's judicial assistant | 450 | $45.00 | Janet Goode |
| 11/07/2022 | 0.1 | Email communication | Fwd: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received email from LB re conferring prior to scheduling conference | 450 | $45.00 | Janet Goode |
| 11/07/2022 | 0.1 | Email communication | Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - responded to LB's email re conferring | 450 | $45.00 | Janet Goode |
| 11/07/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received and read reply email from LB | 450 | $45.00 | Janet Goode |
| 11/07/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - respond to LB's email | 450 | $45.00 | Janet Goode |
| 11/07/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - read response email from LB | 450 | $45.00 | Janet Goode |
| 11/07/2022 | 0.6 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - edited proposed scheduling order sent by MSCS and emailed back | 450 | $270.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - send email to LB asking for conversation re scheduling order | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email response from LB re conferring about scheduling order | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email response to LB | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | | FW: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from Judge Fowlke's judicial assistant | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | Re: EXTERNAL - FW: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB to Judge Fowlkes' judicial assistant | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB asking whether she would be forwarding anything for our review | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.1 | Email communication | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received response from LB | 450 | $45.00 | Janet Goode |
| 11/08/2022 | 0.7 | | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - receive and review proposed edits to scheduling order from LB | 450 | $315.00 | Janet Goode |
| 11/08/2022 | 0.4 | | prep for status conference with co counsel | 450 | $180.00 | Janet Goode |
| 11/09/2022 | 0.6 | | Scheduling conference with Judge Fowlkes | 450 | $270.00 | Janet Goode |
| 11/09/2022 | 0.1 | Email communication | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB re disagreement re scheduling order | 450 | $45.00 | Janet Goode |
| 11/09/2022 | 0.5 | | consulted with Michael Braun re scheduling order | 450 | $225.00 | Janet Goode |
| 11/09/2022 | 1.4 | | Finished drafting Plaintiffs' proposed scheduling order and sent to Judge Fowlkes in advance of status conference | 450 | $630.00 | Janet Goode |
| 11/09/2022 | 0.4 | | Received and reviewed MSCS proposed scheduling order that was sent to Judge Fowlkes in advance of scheduling conference | 450 | $180.00 | Janet Goode |
| 11/09/2022 | 0.6 | | scheduling conference in front of Judge Fowlkes | 450 | $270.00 | Janet Goode |
| 11/09/2022 | 0.3 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "" - review setting letter | 450 | $135.00 | Janet Goode |
| 12/19/2022 | 0.1 | | review MSCS mtn to extend deadline | 450 | $45.00 | Janet Goode |
| 12/19/2022 | 0.5 | Email communication | Receive email and briefly review APD certified technical record | 450 | $225.00 | Janet Goode |
| 12/19/2022 | 0.1 | Email communication | received email from APD | 450 | $45.00 | Janet Goode |
| 12/19/2022 | 0.3 | | Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation: receive proposed mtn to extend from LB and review | 450 | $135.00 | Janet Goode |
| 12/19/2022 | 0.1 | Email communication | received email from LB re APD tech record and needing to review before filing | 450 | $45.00 | Janet Goode |
| 12/19/2022 | 0.3 | | receive and review revised proposed mtn for ext from LB re filing APD record | 450 | $135.00 | Janet Goode |
| 12/19/2022 | 0.2 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion to Extend Deadline": review filing by MSCS | 450 | $90.00 | Janet Goode |
| 12/19/2022 | 0.1 | | K.B. v. Memphis-Shelby County Schools No. 2;22-cv-02464-JTF-cgc: Proposed Order on Defendant's Motion to Extend Proposed Scheduling Order Deadline: review proposed order sent by MSCS | 450 | $45.00 | Janet Goode |
| 12/20/2022 | 0.3 | | conversation with co counsel | 450 | $135.00 | Janet Goode |
| 12/21/2022 | 2.8 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Sealed Document": review sealed APD record filed by MSCS in case | 450 | $1,260.00 | Janet Goode |
| 12/21/2022 | 0.1 | | K.B. v. MSCS, No. 2:22-cv-02464-JTF-cgc:: Administrative Record- Service Email - received email with notice of filing of admin record from MSCS | 450 | $45.00 | Janet Goode |
| 12/21/2022 | 0.2 | Email communication | FW: K.B. v. MSCS, No. 2:22-cv-02464-JTF-cgc:: Administrative Record- Service Email: receive and review additional email from LB | 450 | $90.00 | Janet Goode |
| 12/21/2022 | 0.1 | Email communication | K.B.. v. MSCS: Bardwell Administrative Record- Service Email - email from LB re difficulty sending admin record | 450 | $45.00 | Janet Goode |
| 12/22/2022 | 0.1 | Email communication | FW: K.B.. v. MSCS: Bardwell Administrative Record- Service Email - additional email with links to admin record from LB | 450 | $45.00 | Janet Goode |
| 01/10/2023 | 0.1 | Email communication | email from LB re mediation | 450 | $45.00 | Janet Goode |
| 01/10/2023 | 0.1 | Email communication | RE: Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation - respond to LB email re mediation | 450 | $45.00 | Janet Goode |
| 01/10/2023 | 0.1 | Email communication | RE: EXTERNAL - RE: Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation - email from LB | 450 | $45.00 | Janet Goode |
| 01/19/2023 | 0.1 | | review court order | 450 | $45.00 | Janet Goode |
| 02/20/2023 | 0.3 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion to Extend Deadline" - review MSCS mtn to extend deadline to file dispositive motions | 450 | $135.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| **02/20/2023** | 0.2 | | K.B. v. Memphis-Shelby County Schools No. 2:22-cv-02464-JTF-cgc: Proposed Order on Defendant's Motion to Extend Proposed Dispositive Motion Deadline - receive and review email from LB | 450 | $90.00 | Janet Goode |
| **02/27/2023** | 2.5 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Partial Summary Judgment" - receive, read, and start review of MSCS MPSJ | 450 | $1,125.00 | Janet Goode |
| **02/28/2023** | 0.8 | | conversation with co counsel about MSCS MPSJ | 450 | $360.00 | Janet Goode |
| **03/21/2023** | 0.5 | | prep for status conference and case strategy with co counsel | 450 | $225.00 | Janet Goode |
| **03/22/2023** | 0.8 | | status conference with Judge Fowlkes | 450 | $360.00 | Janet Goode |
| **03/22/2023** | 0.1 | | K.B. v. MSCS: Mediation Scheduling and PHV Consultation - email from LB | 450 | $45.00 | Janet Goode |
| **03/22/2023** | 0.1 | Email communication | FW: EXTERNAL - RE: EXTERNAL - RE: Appt Request: Laura Bailey, Memphis for Fri, Jul 28 2023 - email from LB re mediator | 450 | $45.00 | Janet Goode |
| **03/22/2023** | 0.5 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Status Conference" - attend status conference with Judge Fowlkes | 450 | $225.00 | Janet Goode |
| **03/22/2023** | 0.2 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Scheduling Order" - review and calendar scheduling order | 450 | $90.00 | Janet Goode |
| **03/22/2023** | 0.1 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order Referring Case to Mediation" - review order | 450 | $45.00 | Janet Goode |
| **03/23/2023** | 0.1 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion to Extend Deadline" - review order | 450 | $45.00 | Janet Goode |
| **03/23/2023** | 0.1 | | email from LB | 450 | $45.00 | Janet Goode |
| **03/26/2023** | 1.3 | | work on resp to MPSJ | 450 | $585.00 | Janet Goode |
| **03/29/2023** | 2.5 | | research and draft response to MPSJ | 450 | $1,125.00 | Janet Goode |
| **04/06/2023** | 0.1 | | Email from LB re mediation | 450 | $45.00 | Janet Goode |
| **04/06/2023** | 0.4 | | discuss response to MPSJ with co counsel | 450 | $180.00 | Janet Goode |
| **04/07/2023** | 1.2 | | research re local mediators; respond to LB email re mediator selection | 450 | $540.00 | Janet Goode |
| **04/07/2023** | 0.1 | | email response for LB re Plaintiffs' proposed mediator | 450 | $45.00 | Janet Goode |
| **04/07/2023** | 0.1 | | response to LB's email rejecting Plaintiffs' proposed mediator | 450 | $45.00 | Janet Goode |
| **04/10/2023** | 0.1 | | Bardwell: extension request - send request/consultation re ext of time to respond to MPSJ | 450 | $45.00 | Janet Goode |
| **04/10/2023** | 0.1 | Email communication | RE: EXTERNAL - Bardwell: extension request - email response from LB re ext req | 450 | $45.00 | Janet Goode |
| **04/10/2023** | 0.8 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Extension of Time to File Response/Reply" - drafted motion seeking extension of time to respond to MPSJ and filed | 450 | $360.00 | Janet Goode |
| **04/10/2023** | 0.1 | | K.B. v. Memphis-Shelby County Schools No. 2:22-cv-02464-JTF-cgc: Proposed Order - sent proposed order to Judge Fowlkes | 450 | $45.00 | Janet Goode |
| **04/11/2023** | 0.1 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Extension of Time to File Response/Reply" - review order | 450 | $45.00 | Janet Goode |
| **04/11/2023** | 1.5 | | consult with another special education attorney about response to MPSJ and related unique issues in case | 450 | $675.00 | Janet Goode |
| **04/14/2023** | 0.6 | | discuss response to MPSJ with co counsel | 450 | $270.00 | Janet Goode |
| **04/17/2023** | 0.2 | | discuss response to MPSJ with co counsel | 450 | $90.00 | Janet Goode |
| **04/17/2023** | 6.3 | | continue working on and research response to MPSJ | 450 | $2,835.00 | Janet Goode |
| **04/19/2023** | 0.3 | | conversation with co counsel | 450 | $135.00 | Janet Goode |
| **04/19/2023** | 2.9 | | research for response to MPSJ | 450 | $1,305.00 | Janet Goode |
| **04/19/2023** | 2.3 | | draft resp to MPSJ | 450 | $1,035.00 | Janet Goode |
| **04/20/2023** | 5.9 | | continue drafting response to MSCS MPSJ | 450 | $2,655.00 | Janet Goode |
| **04/21/2023** | 7.2 | | draft, finalize, and file response to MSCS Mtn for Partial Summary Judgment | 450 | $3,240.00 | Janet Goode |
| **04/21/2023** | 0.8 | | send a copy of response to MPSJ to clients and explain posture of case and next steps | 450 | $360.00 | Janet Goode |
| **04/21/2023** | 0.5 | | discuss final draft of response to MPSJ | 450 | $225.00 | Janet Goode |
| **04/21/2023** | 2.2 | | Work with EG to finalize and sign her declaration in support of response to MPSJ | 450 | $990.00 | Janet Goode |
| **05/01/2023** | 0.1 | | Email from LB re IEP Meeting for K.B. | 450 | $45.00 | Janet Goode |
| **05/05/2023** | 1.5 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Reply to Response to Motion" - read and review reply to response to MPSJ | 450 | $675.00 | Janet Goode |
| **05/08/2023** | 0.2 | | discuss case strategy with co counsel | 450 | $90.00 | Janet Goode |
| **05/11/2023** | 0.8 | | K.B. Teach Town Reports - receive and review additional education records for K.B. | 450 | $360.00 | Janet Goode |
| **05/11/2023** | 1 | Email communication | Fwd: K.B. Teach Town Reports - send records to clients and discuss with them | 450 | $450.00 | Janet Goode |
| **05/23/2023** | 0.8 | | K.B. IEP Documents - receive email from LB with docs for upcoming IEP meeting; review | 450 | $360.00 | Janet Goode |
| **05/23/2023** | 1 | | Fwd: K.B. IEP Documents - send docs to clients in advance of IEP meeting and discuss to prepare clients for meeting | 450 | $450.00 | Janet Goode |
| **06/14/2023** | 0.1 | | review order of transfer to Judge McCalla | 450 | $45.00 | Janet Goode |
| **06/27/2023** | 0.1 | | review Court's setting letter | 450 | $45.00 | Janet Goode |
| **06/28/2023** | 0.4 | | discuss case strategy with co counsel | 450 | $180.00 | Janet Goode |
| **07/03/2023** | 0.1 | | review Court's setting letter | 450 | $45.00 | Janet Goode |
| **07/12/2023** | 0.3 | | prep for status conference with co counsel | 450 | $135.00 | Janet Goode |
| **07/13/2023** | 0.1 | | review K. Day's mtn for pro has vice | 450 | $45.00 | Janet Goode |
| **07/13/2023** | 0.6 | | status conference | 450 | $270.00 | Janet Goode |
| **07/13/2023** | 0.2 | | review and calendar Court's scheduling order | 450 | $90.00 | Janet Goode |
| **07/13/2023** | 0.7 | | prep for status conference | 450 | $315.00 | Janet Goode |
| **07/14/2023** | 0.5 | | discuss next steps (and court's order) with co counsel | 450 | $225.00 | Janet Goode |
| **07/18/2023** | 1.4 | | draft and file status report | 450 | $630.00 | Janet Goode |
| **07/18/2023** | 0.2 | | review MSCS status report | 450 | $90.00 | Janet Goode |
| **08/01/2023** | 1.6 | | outline mtn for judgment on admin record | 450 | $720.00 | Janet Goode |
| **08/03/2023** | 2.8 | | work on mtn for judgment for admin record | 450 | $1,260.00 | Janet Goode |
| **08/04/2023** | 0.2 | Email communication | wrote email to Scott Frick to find out if he had availability to mediate the case - Mediation Availability | 450 | $90.00 | Janet Goode |
| **08/05/2023** | 0.7 | | Discuss motion to supplement and for evidentiary hg and motion for judgment on the admin record with co-counsel | 450 | $315.00 | Janet Goode |
| **08/05/2023** | 3.7 | | review transcripts and prior filings from underlying due process complaint | 450 | $1,665.00 | Janet Goode |
| **08/05/2023** | 3.4 | | draft and research motion to supplement admin record | 450 | $1,530.00 | Janet Goode |
| **08/05/2023** | 0.1 | Email communication | received response from Scott Frick re availability - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| **08/05/2023** | 0.1 | Email communication | email from LB - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| **08/05/2023** | 0.1 | Email communication | email from LB. - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| **08/07/2023** | 4.7 | | finalize drafting and file motion to supplement the administrative record and for evidentiary hearing | 450 | $2,115.00 | Janet Goode |
| **08/07/2023** | 0.7 | | draft and file mtn to extend deadline to files mtns on admin record (and draft order) | 450 | $315.00 | Janet Goode |
| **08/07/2023** | 0.1 | Email communication | email from LB - RE: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| **08/07/2023** | 0.1 | Email communication | email from mediator - Re: Mediation Availability | 450 | $45.00 | Janet Goode |
| **08/08/2023** | 3.4 | | draft mtn for judgment on admin record | 450 | $1,530.00 | Janet Goode |
| **08/08/2023** | 0.1 | Email communication | email from LB - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| **08/08/2023** | 0.1 | Email communication | email from LB - Re: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/08/2023 | 0.1 | Email communication | email from me about availability for mediation - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| 08/08/2023 | 0.1 | Email communication | email from mediator - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| 08/08/2023 | 0.1 | Email communication | email from mediator - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| 08/08/2023 | 0.1 | Email communication | email to mediator/MSCS - Re: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| 08/09/2023 | 1 | Email communication | email from LB - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $450.00 | Janet Goode |
| 08/09/2023 | 0.1 | Email communication | email from me about scheduling - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| 08/09/2023 | 0.1 | Email communication | email from mediator asking for documents - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| 08/10/2023 | 0.2 | | review MSCS opposition to mtn to extend deadline | 450 | $90.00 | Janet Goode |
| 08/10/2023 | 1.2 | | Discuss motion for judgment on admin record with co-counsel | 450 | $540.00 | Janet Goode |
| 08/10/2023 | 3.9 | | continue drafting mtn for judgment on admin record | 450 | $1,755.00 | Janet Goode |
| 08/10/2023 | 0.1 | Email communication | email from mediator - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $45.00 | Janet Goode |
| 08/10/2023 | 0.4 | Email communication | email from me confirming upload of admin records to mediator's dropbox (and time to upload) - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 450 | $180.00 | Janet Goode |
| 08/11/2023 | 9.1 | | finalize and file mtn for judgment on admin record and mtn for leave to file excess pages (and draft order) | 450 | $4,095.00 | Janet Goode |
| 08/11/2023 | 2.3 | | read and review MSCS mtn for JUDGMENT ON THE PLEADINGS/ON ADMIN RECORD | 450 | $1,035.00 | Janet Goode |
| 08/14/2023 | 0.1 | | review court order granting mtn for leave to file excess pages | 450 | $45.00 | Janet Goode |
| 08/16/2023 | 0.3 | Email communication | email from mediator with Letter and Mediation Agreement; read and review | 450 | $135.00 | Janet Goode |
| 08/21/2023 | 1.1 | | review MSCS response in opposition to mtn to supplement and for evidentiary hg | 450 | $495.00 | Janet Goode |
| 08/22/2023 | 0.1 | Email communication | email from LB - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/22/2023 | 0.1 | Email communication | email from mediator - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/24/2023 | 0.6 | | Discuss ongoing efforts to choose mediator with co-counsel | 450 | $270.00 | Janet Goode |
| 08/24/2023 | 0.1 | Email communication | email from LB - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/24/2023 | 0.1 | Email communication | email from LB with edits to draft consent motion - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/24/2023 | 0.1 | Email communication | email from LB - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/24/2023 | 0.1 | Email communication | email from mediator - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/25/2023 | 1.2 | | draft and file joint mtn to extend mediation deadline and draft order | 450 | $540.00 | Janet Goode |
| 08/25/2023 | 0.1 | Email communication | email from LB - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/25/2023 | 0.1 | Email communication | email from me circulating draft consent motion and order - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 08/28/2023 | 0.1 | | review court's order granting mtn to extend mediation deadline | 450 | $45.00 | Janet Goode |
| 08/28/2023 | 0.9 | | draft and file consent motion for extension to file response to motions on admin record | 450 | $405.00 | Janet Goode |
| 08/29/2023 | 0.1 | | review court order | 450 | $45.00 | Janet Goode |
| 09/01/2023 | 0.5 | | Discuss response to MSCS mtn for judgment on admin record with co-counsel | 450 | $225.00 | Janet Goode |
| 09/05/2023 | 0.8 | | draft and file mtn for extension to file response | 450 | $360.00 | Janet Goode |
| 09/05/2023 | 0.1 | | review court order granting mtn for extn | 450 | $45.00 | Janet Goode |
| 09/05/2023 | 0.8 | | review court's order granting in part/denying in part MSCS MPSJ | 450 | $360.00 | Janet Goode |
| 09/07/2023 | 0.4 | | Discuss response to MSCS mtn for judgment on admin record with co-counsel | 450 | $180.00 | Janet Goode |
| 09/09/2023 | 3.7 | | draft and research response to MSCS mtn for judgment on admin record | 450 | $1,665.00 | Janet Goode |
| 09/10/2023 | 4.8 | | continue drafting response to MSCS mtn for judgment on admin record | 450 | $2,160.00 | Janet Goode |
| 09/11/2023 | 8.2 | | finalized and filed response to MSCS mtn for judgment on admin record | 450 | $3,690.00 | Janet Goode |
| 09/11/2023 | 2.2 | | read and review MSCS response in opposition to mtn for judgment on admin record | 450 | $990.00 | Janet Goode |
| 09/11/2023 | 0.8 | | Discuss response to MSCS mtn for judgment on admin record with co-counsel | 450 | $360.00 | Janet Goode |
| 09/11/2023 | 0.1 | Email communication | email from LB - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 09/11/2023 | 0.1 | Email communication | email from mediator - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 09/12/2023 | 2.7 | | Draft and send mediation statement and compile relevant documents to send to mediator | 450 | $1,215.00 | Janet Goode |
| 09/12/2023 | 1.3 | | Draft and send CONFIDENTIAL pre-mediation statement along with other relevant documents | 450 | $585.00 | Janet Goode |
| 09/13/2023 | 0.1 | | review court order finding mtn to extend deadline moot | 450 | $45.00 | Janet Goode |
| 09/14/2023 | 0.4 | | telephone conversation with mediator | 450 | $180.00 | Janet Goode |
| 09/14/2023 | 1.1 | | mediation prep with co counsel | 450 | $495.00 | Janet Goode |
| 09/14/2023 | 0.1 | Email communication | email from mediator - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 450 | $45.00 | Janet Goode |
| 09/15/2023 | 9.4 | | mediation -- attendance (7 hrs), prep with clients and co-counsel prior to start, debrief at end, travel time | 450 | $4,230.00 | Janet Goode |
| 09/15/2023 | 0.1 | Email communication | email from mediator (running late) | 450 | $45.00 | Janet Goode |
| 09/18/2023 | 0.1 | Email communication | email from mediator - RE: KB - MSCS | 450 | $45.00 | Janet Goode |
| 09/18/2023 | 0.1 | Email communication | email from mediator - RE: KB - MSCS | 450 | $45.00 | Janet Goode |
| 09/18/2023 | 0.1 | Email communication | sent email to mediator - Re: KB - MSCS | 450 | $45.00 | Janet Goode |
| 09/18/2023 | 0.1 | Email communication | review email from mediator following mediation - KB - MSCS | 450 | $45.00 | Janet Goode |
| 09/18/2023 | 0.2 | Email communication | sent email to LB seeking information about Kevin's educational placement and teachers - Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $90.00 | Janet Goode |
| 09/19/2023 | 0.5 | | telephone conversation with mediator | 450 | $225.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | email sent to mediator - Re: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.5 | Email communication | sent email to clients from mediator and discussed next steps with them | 450 | $225.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | email to mediator - Re: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.1 | Email communication | sent email to clients to keep them up to date on developments from mediator - Fwd: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/19/2023 | 0.9 | | discuss ongoing concerns about KB at school with clients | 450 | $405.00 | Janet Goode |
| 09/20/2023 | 0.2 | Email communication | draft and send response to mediator request (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $90.00 | Janet Goode |
| 09/20/2023 | 0.1 | Email communication | email from mediator ()RE: Kevin Bardwell -- meeting and contact information needed ASAP | 450 | $45.00 | Janet Goode |
| 09/20/2023 | 0.1 | Email communication | email from mediator (Re: KB - MSCS) | 450 | $45.00 | Janet Goode |
| 09/20/2023 | 0.1 | Email communication | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/21/2023 | 0.1 | Email communication | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/22/2023 | 0.1 | | review Court's setting letter | 450 | $45.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/22/2023 | 0.1 | Email communication | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/22/2023 | 0.1 | Email communication | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/22/2023 | 0.1 | Email communication | email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/25/2023 | 0.5 | | read and review MSCS reply to Plaintiffs' Response to Judgment on Admin Record | 450 | $225.00 | Janet Goode |
| 09/25/2023 | 0.1 | Email communication | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/25/2023 | 0.1 | Email communication | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/25/2023 | 0.1 | Email communication | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/26/2023 | 0.2 | | case strategy with co counsel | 450 | $90.00 | Janet Goode |
| 09/26/2023 | 0.1 | Email communication | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/26/2023 | 0.1 | Email communication | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/26/2023 | 0.1 | Email communication | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/26/2023 | 0.1 | Email communication | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/26/2023 | 0.1 | Email communication | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 450 | $45.00 | Janet Goode |
| 09/29/2023 | 0.1 | Email communication | email from mediator (RE: KB - MSCS - Second day of mediation) | 450 | $45.00 | Janet Goode |
| 09/29/2023 | 0.1 | Email communication | email from mediator (Re: KB - MSCS - Second day of mediation) | 450 | $45.00 | Janet Goode |
| 09/29/2023 | 0.1 | Email communication | sent email to mediator (Re: KB - MSCS - Second day of mediation) | 450 | $45.00 | Janet Goode |
| 09/29/2023 | 0.2 | Email communication | read lengthy email from mediator (Re: KB - MSCS - Second day of mediation) | 450 | $90.00 | Janet Goode |
| 10/01/2023 | 0.1 | Email communication | email from K. Day - RE: KB - MSCS - Second day of mediation | 450 | $45.00 | Janet Goode |
| 10/10/2023 | 0.9 | | read and review Court's Order granting in part/denying in part Mtn to Supplement and for Evidentiary Hg | 450 | $405.00 | Janet Goode |
| 10/10/2023 | 0.2 | | prep for status conference with co counsel | 450 | $90.00 | Janet Goode |
| 10/11/2023 | 0.5 | | attend status conference | 450 | $225.00 | Janet Goode |
| 10/12/2023 | 0.2 | | review and calendar 2nd Amended Scheduling Order | 450 | $90.00 | Janet Goode |
| 10/13/2023 | 2.8 | | consult with potential expert witnesses | 450 | $1,260.00 | Janet Goode |
| 10/16/2023 | 1.9 | | consult with potential expert witnesses; provide records for review | 450 | $855.00 | Janet Goode |
| 10/16/2023 | 1.3 | | mediation prep with co counsel | 450 | $585.00 | Janet Goode |
| 10/17/2023 | 9.8 | | second day of mediation (7 hrs); prep with clients ahead of time, debrief with clients and co-counsel at end; travel time | 450 | $4,410.00 | Janet Goode |
| 10/18/2023 | 0.4 | | drafted and filed status report | 450 | $180.00 | Janet Goode |
| 10/18/2023 | 0.1 | | review Scott Frick mediation report filed with the court | 450 | $45.00 | Janet Goode |
| 10/18/2023 | 0.1 | | review MSCS notice re meet/confer | 450 | $45.00 | Janet Goode |
| 10/18/2023 | 0.8 | | discuss next steps with co counsel | 450 | $360.00 | Janet Goode |
| 10/18/2023 | 0.2 | Email communication | read email from mediator (K.B. - him MSCS) | 450 | $90.00 | Janet Goode |
| 10/18/2023 | 0.1 | | review Scott Frick mediation report filed with the court | 450 | $45.00 | Janet Goode |
| 10/19/2023 | 0.1 | Email communication | RE: K.B. - him MSCS - read email from mediator | 450 | $45.00 | Janet Goode |
| 10/20/2023 | 0.3 | | discuss mtn for reconsideration and to strike with co counsel | 450 | $135.00 | Janet Goode |
| 10/20/2023 | 1.1 | | consult with expert | 450 | $495.00 | Janet Goode |
| 10/21/2023 | 2.9 | | draft motion to reconsider and to strike | 450 | $1,305.00 | Janet Goode |
| 10/21/2023 | 1.8 | | research reconsideration | 450 | $810.00 | Janet Goode |
| 10/23/2023 | 4.5 | | finalize drafting and file motion for reconsideration and to strike | 450 | $2,025.00 | Janet Goode |
| 10/23/2023 | 0.5 | | discuss mtn for reconsideration and to strike with co counsel | 450 | $225.00 | Janet Goode |
| 10/27/2023 | 4.9 | | meet and confer with each of the three expert witnesses about their reports | 450 | $2,205.00 | Janet Goode |
| 10/27/2023 | 1 | | Discuss proposed experts and other supplemental evidence for disclosure with co-counsel | 450 | $450.00 | Janet Goode |
| 10/30/2023 | 3.9 | | draft and file notice re supplemental evidence (including expert disclosures and reports) | 450 | $1,755.00 | Janet Goode |
| 11/06/2023 | 0.4 | | review MSCS RESP TO MTN FOR RECONSIDERATION & TO STRIKE | 450 | $180.00 | Janet Goode |
| 11/09/2023 | 0.2 | | review MSCS MTN TO EXTEND DEADLINE TO FILE D'S PROPOSED SUPPLEMENTAL EVIDENCE & EXPORT RPTS | 450 | $90.00 | Janet Goode |
| 11/09/2023 | 0.5 | Email communication | receive email from LB with draft amended IEP (10.5.23); review | 450 | $225.00 | Janet Goode |
| 11/09/2023 | 0.1 | Email communication | send draft IEP to clients for review and discussion | 450 | $45.00 | Janet Goode |
| 11/10/2023 | 0.8 | | case strategy with co counsel | 450 | $360.00 | Janet Goode |
| 11/10/2023 | 0.7 | | client meeting | 450 | $315.00 | Janet Goode |
| 11/14/2023 | 3.2 | | draft and file RESPONSE IN OPPOSITION TO MSCS MTN TO EXTEND DEADLINE | 450 | $1,440.00 | Janet Goode |
| 11/20/2023 | 0.4 | | review court's order granting MSCS mtn to extend deadline to file disclosures for hearing | 450 | $180.00 | Janet Goode |
| 11/27/2023 | 2.4 | | hearing prep | 450 | $1,080.00 | Janet Goode |
| 11/28/2023 | 0.7 | | read and review court's order granting in part/denying in part Ps Mtn for Reconsideration and to Strike | 450 | $315.00 | Janet Goode |
| 11/28/2023 | 1.6 | | received and reviewed -- MSCS FILED ADDITIONAL EVIDENCE & EXPERT DISCLOSURES | 450 | $720.00 | Janet Goode |
| 11/29/2023 | 0.9 | | discuss MSCS disclosures and case strategy with co counsel | 450 | $405.00 | Janet Goode |
| 11/30/2023 | 3.8 | | hearing prep | 450 | $1,710.00 | Janet Goode |
| 12/01/2023 | 0.7 | | discuss upcoming hearing with co counsel | 450 | $315.00 | Janet Goode |
| 12/04/2023 | 0.5 | | draft and FILED MTN FOR REMOTE TESTIMONY OF GEOFF FERRIS | 450 | $225.00 | Janet Goode |
| 12/04/2023 | 5.2 | | read, review, and evaluate - MSCS FILED 4 MOTIONS IN LIMINE | 450 | $2,340.00 | Janet Goode |
| 12/05/2023 | 0.2 | | review COURT ISSUED ORDER GRANTING REMOTE/VIDEO TESTIMONY OF GEOFF FERRIS | 450 | $90.00 | Janet Goode |
| 12/06/2023 | 0.5 | | discuss upcoming hearing with co counsel | 450 | $225.00 | Janet Goode |
| 12/06/2023 | 2.9 | | hearing prep | 450 | $1,305.00 | Janet Goode |
| 12/07/2023 | 4.8 | | hearing prep and client prep | 450 | $2,160.00 | Janet Goode |
| 12/08/2023 | 6.7 | | draft response to each of the 4 MILs filed by MSCS | 450 | $3,015.00 | Janet Goode |
| 12/11/2023 | 0.7 | | review MSCS filing -- CORRECTED MOTION IN LIMINE AS TO COURTNEY BAUER | 450 | $315.00 | Janet Goode |
| 12/11/2023 | 3.4 | | finalized and file responses to MILs | 450 | $1,530.00 | Janet Goode |
| 12/11/2023 | 0.9 | | Discuss responses to MILs and upcoming hearing with co-counsel | 450 | $405.00 | Janet Goode |
| 12/13/2023 | 2.5 | | witness prep for hearing | 450 | $1,125.00 | Janet Goode |
| 12/14/2023 | 0.8 | | discuss upcoming hearing/prep with co counsel | 450 | $360.00 | Janet Goode |
| 12/15/2023 | 0.4 | | review court order - - COURT ISSUED ORDER GRANTING IN PART/DENYING IN PART MSCS MILs | 450 | $180.00 | Janet Goode |
| 12/15/2023 | 3.8 | | witness prep for hearing | 450 | $1,710.00 | Janet Goode |
| 12/16/2023 | 5.8 | | prepare, copy, collate all exhibits for hearing | 450 | $2,610.00 | Janet Goode |
| 12/17/2023 | 0.1 | Email communication | forward to clients - Fwd: KB Applied Behavior Analysis Treatment Plan | 450 | $45.00 | Janet Goode |
| 12/18/2023 | 6.2 | | first day of supplemental evidentiary hearing (travel time, hearing, client prep) | 450 | $2,790.00 | Janet Goode |
| 12/19/2023 | 6.5 | | second day of supplemental evidentiary hearing (including travel time and post hearing briefing with clients and co-counsel) | 450 | $2,925.00 | Janet Goode |
| 12/21/2023 | 0.6 | | Debrief hearing dates and prep for final hearing date with co-counsel | 450 | $270.00 | Janet Goode |
| 01/02/2024 | 2.9 | | hearing prep | 450 | $1,305.00 | Janet Goode |
| 01/05/2024 | 0.3 | | review court reporter's release and filing of transcripts for 12/18 AND 12/19/23 EVID HEARING | 450 | $135.00 | Janet Goode |
| 01/05/2024 | 4.8 | | reviewed due process hearing transcripts and prepared for hearing | 450 | $2,160.00 | Janet Goode |
| 01/05/2024 | 0.5 | | hearing prep with co counsel | 450 | $225.00 | Janet Goode |
| 01/07/2024 | 5.1 | | hearing prep | 450 | $2,295.00 | Janet Goode |
| 01/08/2024 | 7.2 | | attend third day of hearing, travel time, pre- and post- client meetings | 450 | $3,240.00 | Janet Goode |
| 01/09/2024 | 0.1 | | review court's order requiring post-hearing briefs | 450 | $45.00 | Janet Goode |

| | | | | | | |
|---|---|---|---|---|---|---|
| **01/10/2024** | 0.1 | | review MSCS filing (NOTICE RE MTN TO REDACT TRANSCRIPT) | 450 | $45.00 | Janet Goode |
| **01/16/2024** | 2.4 | | start drafting post hearing brief | 450 | $1,080.00 | Janet Goode |
| **01/26/2024** | 0.1 | | review MSCS transcript redaction filing | 450 | $45.00 | Janet Goode |
| **01/29/2024** | 0.1 | | review court's order granting transcript reduction | 450 | $45.00 | Janet Goode |
| **02/01/2024** | 0.1 | | review court reporter's notice of filing transcript for 1/8/24 EVID HG | 450 | $45.00 | Janet Goode |
| **02/08/2024** | 3.5 | | continue drafting post-hearing brief | 450 | $1,575.00 | Janet Goode |
| **02/12/2024** | 0.1 | | review MSCS mtn to extend deadline to file post hg briefs | 450 | $45.00 | Janet Goode |
| **02/13/2024** | 0.1 | | reviewed court order granting mtn for extn | 450 | $45.00 | Janet Goode |
| **02/16/2024** | 1.2 | | discuss post-hearing brief with co counsel | 450 | $540.00 | Janet Goode |
| **02/19/2024** | 3.9 | | reviewed transcripts of hearing and continued drafting post hearing brief | 450 | $1,755.00 | Janet Goode |
| **02/19/2024** | 0.3 | | discuss post-hearing brief with co counsel | 450 | $135.00 | Janet Goode |
| **02/21/2024** | 0.5 | | discuss post-hearing brief with co counsel | 450 | $225.00 | Janet Goode |
| **02/22/2024** | 0.1 | | filed post hearing brief | 450 | $45.00 | Janet Goode |
| **02/22/2024** | 4.8 | | revised, edited, and finalized post hearing brief | 450 | $2,160.00 | Janet Goode |
| **02/23/2024** | 1.1 | | reviewed MSCS post-hg brief | 450 | $495.00 | Janet Goode |
| **03/12/2024** | 1.5 | | received and reviewed court order granting in part/denying in part mtns for judgment on administrative record | 450 | $675.00 | Janet Goode |
| **03/12/2024** | 1.4 | | client meeting to discuss court order and next steps in case | 450 | $630.00 | Janet Goode |
| **03/12/2024** | 1.1 | | discuss court's order and next steps with co counsel | 450 | $495.00 | Janet Goode |
| **03/18/2024** | 0.3 | Email communication | Sent email to ALJ (and LB) following remand from WDTN containing order and 3 transcripts; asked for a status conference | 450 | $135.00 | Janet Goode |
| **03/18/2024** | 7 | | final day of hearing (travel, hearing time, post hearing briefing with clients) | 450 | $3,150.00 | Janet Goode |
| **03/20/2024** | 1.2 | | start draft of notice of remand | 450 | $540.00 | Janet Goode |
| **03/21/2024** | 0.1 | | filed Notice of Remand and hearing transcripts with APD | 450 | $45.00 | Janet Goode |
| **03/21/2024** | 0.1 | | sent a copy of Notice of Remand and transcripts to ALJ and MSCS | 450 | $45.00 | Janet Goode |
| **03/21/2024** | 0.9 | | finalize notice of remand | 450 | $405.00 | Janet Goode |
| **03/25/2024** | 0.1 | | reviewed court reporter's transcript release notice | 450 | $45.00 | Janet Goode |
| **04/04/2024** | 0.2 | Email communication | received and reviewed order from APD | 450 | $90.00 | Janet Goode |
| **04/05/2024** | 0.1 | | received and reviewed judgment issued by court | 450 | $45.00 | Janet Goode |
| **04/05/2024** | 0.1 | Email communication | sent email to ALJ (and LB) re scheduling status conference | 450 | $45.00 | Janet Goode |
| **04/05/2024** | 0.1 | Email communication | received and read email from ALJ | 450 | $45.00 | Janet Goode |
| **04/06/2024** | 0.2 | Email communication | Emails with ALJ re scheduling telephonic status conference following remand | 450 | $90.00 | Janet Goode |
| **04/10/2024** | 0.6 | | Telephonic status conference with ALJ Phillip Hilliard, co-counsel, and opposing counsel | 450 | $270.00 | Janet Goode |
| **04/10/2024** | 0.5 | | Client meeting to explain developments in the case and next steps | 450 | $225.00 | Janet Goode |
| **04/10/2024** | 0.2 | Email communication | back and forth emails both before and after telephonic status conference with ALJ with LB | 450 | $90.00 | Janet Goode |
| **04/11/2024** | 0.1 | | review MSCS notice of appeal | 450 | $45.00 | Janet Goode |
| **04/11/2024** | 0.1 | Email communication | received and review NOA | 450 | $45.00 | Janet Goode |
| **04/12/2024** | 0.6 | | Meeting with Michael Braun to discuss next steps | 450 | $270.00 | Janet Goode |
| **04/15/2024** | 0.2 | Email communication | received and reviewed 6th cir docketing of MSCS appeal | 450 | $90.00 | Janet Goode |
| **04/15/2024** | 0.1 | Email communication | reviewed docketing email for USCA case re NOA filed by MSCS | 450 | $45.00 | Janet Goode |
| **04/16/2024** | 0.2 | Email communication | received and reviewed APD order following status conference | 450 | $90.00 | Janet Goode |
| **04/16/2024** | 0.3 | Email communication | received and read letter re 6th cir mediation and requirements; filled out necessary paperwork | 450 | $135.00 | Janet Goode |
| **04/16/2024** | 0.1 | Email communication | sent email re rescheduling 6th cir mediation date | 450 | $45.00 | Janet Goode |
| **04/16/2024** | 0.1 | Email communication | read response from 6th cir mediator | 450 | $45.00 | Janet Goode |
| **SUBTOTAL** | **811.6** | | | | **$363,645.00** | |
| **7/18/2022** | | | Federal court filing fee | | $402.00 | Janet Goode |
| **10/18/2023** | | | Mediation bill | | $2,000.00 | Janet Goode |
| **1/9/2024** | | | Transcripts | | $705.00 | Janet Goode |
| **TOTAL** | | | | | **$366,047.00** | |