**Exhibit E**
**Declaration of Michael Braun**
**with attached billing records**

**IN THE UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF TENNESSEE**
**WESTERN DIVISION**

---

**K.B., by and through his Parent, K.B.,**

Plaintiffs.

No.: 2-22-cv-02464-JPM-cgc

**v.**

**MEMPHIS-SHELBY COUNTY SCHOOLS,**

Defendant.

---

**DECLARATION OF MICHAEL F. BRAUN IN SUPPORT OF PLAINTIFFS' APPLICATION FOR AN AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES**

---

STATE OF TENNESSEE
COUNTY OF DAVIDSON

I, Michael F. Braun, after being duly sworn, on oath state as follows:

1. My name is Michael F. Braun and I have personal knowledge of the facts set forth herein.
2. I am an attorney residing Nashville, Tennessee. I graduated law school in 1995 and have continually practiced law since that time. My past employment includes serving as an agency attorney for the State of Alabama Certificate of Need Review Board; as a junior associate at Burr & Forman in Birmingham, Alabama; as a resident attorney assigned at Shook, Hardy & Bacon in Kansas City, Missouri; and as solo practitioner for over 20 years.
3. I have also served as a Counsel for the Health Committee, Agriculture Committee and the Committee on Campaigns and Elections for the State Senate in Alabama.
4. For more than a dozen years I have directed a substantial amount of my labor capital to serving children with disabilities.

5. I previously served as a lobbyist for the national organization, Autism Speaks, advocating for legislation to reimburse ABA therapists through insurance and Medicaid funding. This work resulted in the passage of a bill that mandated that coverage in the State of Alabama.
6. Along with the Chair of the Behavior Analysts Licensure Board I authored the Alabama Behavior Analysts Licensure Act.
7. In past years I was one of approximately 50 attorneys that participate in the Autism Law Summit, an organization dedicated to utilizing legal advocacy on behalf of persons with autism to gain access to insurance and public education. In addition, I am a member of the Council of Parent Attorneys and Advocates, the leading organization of attorneys and advocates that focus strictly on parent and student rights under the IDEA.
8. I have been lead or associate counsel on special education cases in Alabama, Florida, Georgia, Hawaii, Mississippi, North Carolina and Tennessee. I have represented students in IEP cases in federal courts in Alabama, Georgia, Hawaii and Tennessee.
9. I have pled and practiced before the Eleventh, Sixth and Ninth Circuit Court of Appeals.
10. I was lead counsel on a successful special education case that has precedential value, notably, *Sophie G. v. Wilson County Schools*, 742 F. App'x 73, 8o (6th Cir. 2018) (an exhaustion case in favor of the student: "the gravamen of Plaintiffs' complaint seeks access to subsidized childcare on equal terms, and not redress for the denial of a FAPE. Neither *Fry's* clues nor the administrative proceedings suggest otherwise.").
11. The majority of my practice is special education law. This includes due process cases under the Individuals with Disabilities Education Act, Section 504 of the Rehabilitation Act, the Americans with Disabilities Act and state law claims.
12. I have been counsel in countless due process cases.

13. The discreet field of practice in special education law requires a keen knowledge of complex federal statutes, the Code of Federal Regulations, companion state laws and their administrative rules, knowledge of the unique field of educating students and a particular knowledge of multiple disabilities (many of which are newly emerged and science only has begun to recognize). Accessing an attorney with this skill set is tremendously hard to find. I know because I field phone calls from prospective clients from all over the country.

14. As a result of the state's use of the entire Tennessee Rules of Civil Procedure at the administrative level, due process cases proceed like state trial court cases. Because Tennessee state hearing officers have found against students in the past for their failure to employ experts, the involvement of expert witnesses is necessary.

15. In the state of Tennessee most of the hearing officers were previously attorneys representing the state. Given that the respondent is the state education agency (having delegated its responsibilities to local education agencies like the Respondent here) there is an institutional advantage for the local education agency; in many cases the hearing officer was previously an advocate for the state (and even the state education agency).

16. School districts also have an inordinate amount of resources to fund a defense. Here the Respondent utilized two in-house counsel and employed an outside regional firm. The Defendant had no limit to the resources necessary to employ experts; whereas, the Plaintiffs had to fund all of its competing expenses.

17. Parents of disabled children are at a tremendous economic disadvantage. Anecdotally, my colleagues in the Autism Law Summit speak of parents of disabled children expending 20 hours per week on tasks that parents of non-disabled children do not. For instance, a disabled child may need three hours of therapy each week with the parent responsible for

the transportation and waiting at the clinicians' office. Little imagination is required to estimate the many more hours required to assist with home therapy and activities of daily living. Whatever form the physical and emotional toll may take, there simply are not enough hours remaining for these families to work overtime, start a new career, or obtain more secondary education. For more information on this economic juggernaut, see *Extra Costs of Living with a Disability: A Review and Agenda for Research*, Disability and Health Journal 10 (2017) 475-484; and, *The Cost of Caring: Childhood Disability and Poor Families, Social Service Review* (June 1998).

18. Under the circumstances described above, a family with a disabled child enrolled in a public school system is unlikely to be able to afford to retain a federal court practitioner with the competence described herein. Add to that the ability of finding one that can take their case at no charge, or at a charge that is highly reduced from what an attorney can charge other clients.

19. This case was made more difficult for counsel by the Defendant's protracted litigation. For instance, although the Defendant did not even appeal much of the hearing officer's decision that it committed a child-find violation, it continued to litigate every other aspect and facet of this case.

20. My representation of the Plaintiffs in this case is completely contingent on the fee shifting provisions of the IDEA. Absent an attorney fee award, I will not receive any compensation. I have also borne expenses for copies, travel and hotel that has not been reimbursed.

21. I am familiar with rates charged by attorneys in civil rights cases and school law matters around the country and in Tennessee, including the Memphis area. Based upon the breadth of experience and results repeatedly obtained by the attorneys, an hourly rate of $450.00

per hour is more than reasonable and I understand that there are recent awards of $500 or more per hour in this region.

22. As a trial lawyer with over 29 years of experience I believe my requested hourly rate of $450.00, and that of my co-counsel, Janet Goode, are reasonable, appropriate, and in line with Western District rates.

23. I have been working on the K.B. case since the beginning of 2022. The case required me to incur 262.7 hours over that period, at $450.00 per hour, and equates to $118,865.00. I also have expenses of $650.00 for this case. The total amount of fees and costs is $119,515.00.

24. It is important for civil rights practitioners to be fully and fairly paid when they prevail because losses are frequent and an inevitable part of contingency work. The losses can be devastating to a solo practice like mine. I have experienced losses in IDEA. This underscores the need for and importance of pursuing the prevailing party status under the fee-shifting statute when my client(s) prevail. It also impresses the Defendant with the risks of not acting according to law.

25. I affirm that these fees and expenses were reasonable, necessary, and appropriate.

I DECLARE UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746 THAT THE FOREGOING IS TRUE AND CORRECT.

/s/ Michael F. Braun

________________________________________

Michael F. Braun

DATE: 04/11/2025

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/09/2025 | | COnfer w/JG re motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 03/25/2025 | | rev Judge's order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 03/21/2025 | | rev response to motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 03/07/2025 | | rev/revise motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 03/06/2025 | | rev email from JG re motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 03/06/2025 | | rev email from district<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 03/03/2025 | | ph call w/ JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.40h | $450.00 | - | $180.00 |
| 02/10/2025 | | rev order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 02/10/2025 | | Call w/ JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.70h | $450.00 | - | $315.00 |
| 01/31/2025 | | rev/revise janet response<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 01/31/2025 | | Convo w/JG re motions and case options<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.80h | $450.00 | - | $810.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/28/2025 | | rev/revise janet draft<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.70h | $450.00 | - | $315.00 |
| 01/28/2025 | | research comp ed; trust funds; education funds, REid v DC, Pihl v Mass, Lester H, G. v Ft Bragg, River Forest, Miener v State, I.T. v Hawaii, Draper, Streck v Board, A.S. v Harrison, R.P. v Prescott and progeny<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 7.50h | $450.00 | - | $3,375.00 |
| 01/27/2025 | | Conf w/JG re decision and options<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 1.80h | $450.00 | - | $810.00 |
| 01/27/2025 | | rev order w/DU<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 01/27/2025 | | rev order<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 01/22/2025 | | rev emails to/from district<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | rev declarations<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 01/22/2025 | | call w/JG<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 01/22/2025 | | revise brief<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.70h | $450.00 | - | $315.00 |
| 01/22/2025 | | Rev post hearing brief | 00489-B. | Michael | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 01/22/2025 | | Rev GF declaration; fwd same to JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.70h | $450.00 | - | $315.00 |
| 01/22/2025 | | Prep and email proposed declaration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 01/22/2025 | | Ph conf w/ICBD ABA re declaration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 01/22/2025 | | Ph call Gf re declaration and rev same<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 01/21/2025 | | rev petition to reconsider<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 01/14/2025 | | rev ALJ order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 01/13/2025 | | rev motion from LB re stay<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 01/10/2025 | | Call w/experts<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.80h | $450.00 | - | $360.00 |
| 01/10/2025 | | rev email from LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 01/10/2025 | | rev oppos motion to extend | 00489-B. | Michael | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | deadline<br>Unbilled | Due Process vs. MSCS | Braun | | | | |
| 01/10/2025 | | rev email to ALJ<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/10/2025 | | Conf w/JG<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 01/10/2025 | | email to GF re declaration<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/10/2025 | | review email from Lorri U re meeting re rates<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/09/2025 | | Conf call w/experts<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.80h | $450.00 | - | $360.00 |
| 01/09/2025 | | review email from LB<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/09/2025 | | review email from JG<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/07/2025 | | rev emails from LB<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/07/2025 | | Call w/Janet<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 01/07/2025 | | review email from Eric L.<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/07/2025 | | review email from GF re rates<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/07/2025 | | review email from JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 01/07/2025 | | review order and review order with dan<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 2.50h | $450.00 | - | $1,125.00 |
| 12/24/2024 | | Rev oppo brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.80h | $450.00 | - | $360.00 |
| 12/23/2024 | | rev final brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 12/21/2024 | | rev/revise brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 12/19/2024 | | rev/revise brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.70h | $450.00 | - | $765.00 |
| 12/19/2024 | | Confer w/Janet<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 12/15/2024 | | rev and annotated transcripts<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 2.50h | $450.00 | - | $1,125.00 |
| 12/13/2024 | | Prep/attend hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 3.50h | $450.00 | - | $1,575.00 |
| 12/13/2024 | | Rev emails re expert<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/13/2024 | | Call w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 12/12/2024 | | Rev exhibits and outline<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 12/11/2024 | | Rev email from E.L.<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 12/11/2024 | | Rev emails- LB x 2<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 12/11/2024 | | Conf w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 12/10/2024 | | rev ALJ email<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 12/10/2024 | | call w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.80h | $450.00 | - | $360.00 |
| 12/10/2024 | | review Larsson emails<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 12/09/2024 | | Rev email from JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 12/09/2024 | | Rev/edit Larsson outline<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 12/06/2024 | | rev email from KD and LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | rev email from ALJ | 00489-B. | Michael | 0.10h | $450.00 | - | $45.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 12/06/2024 | | rev email from district atty<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | CAll w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 12/05/2024 | | text from JG re Larsson<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/05/2024 | | Conf w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 12/04/2024 | | rev emails from KLB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/04/2024 | | prep/attend hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 14.00h | $450.00 | - | $6,300.00 |
| 12/03/2024 | | prep/attend hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 9.00h | $450.00 | - | $4,050.00 |
| 12/03/2024 | | text from witness re schedule<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/03/2024 | | text from JG re witness<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/03/2024 | | text from JG re district motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/02/2024 | | rev emails from ALJ<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/02/2024 | | rev emails from LB w/Motion to Exclude<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 12/02/2024 | | s/w JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 12/01/2024 | | Conf w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.70h | $450.00 | - | $315.00 |
| 11/26/2024 | | rev supplemental witness list<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 11/26/2024 | | rev expert schedule<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 11/26/2024 | | rev expert supplement<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 11/26/2024 | | rev exhibits<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 11/06/2024 | | review order and associated emails form cocounsel<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 11/05/2024 | | rev email from JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 11/05/2024 | | rev order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 11/05/2024 | | Conf w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/04/2024 | | rev email from ALJ<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/30/2024 | | rev emails from LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/30/2024 | | rev emails from JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/25/2024 | | rev emails re continuance and scheduling<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 10/25/2024 | | call w JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 10/21/2024 | | Texts w/JG re expert's scheduliling<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 10/21/2024 | | rev mail ALJ<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/20/2024 | | Rev Janet outline<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/20/2024 | | rev mail KD<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/20/2024 | | rev mail ALJ<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/20/2024 | | Cnfer w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/19/2024 | | txt w JG re schedule prep<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | check status email from JG re records req<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | edit draft<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 10/18/2024 | | text w JG re order of witnessses<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | rev exhibits and proposed witness outline<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.50h | $450.00 | - | $675.00 |
| 10/18/2024 | | rev emails from ALF<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | rev emails from LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | rev orders<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/16/2024 | | text w/jg re hearing prep<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/16/2024 | | rev exhibits<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/16/2024 | | rev email from district<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | | rev pro hac motion<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 10/16/2024 | | rev email from district<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/14/2024 | | rev exhibits<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/14/2024 | | texts w. jg re experts<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/14/2024 | | rev email from district<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/14/2024 | | rev email from district and witness list and exhibit list<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 10/11/2024 | | text to JG re expert<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/11/2024 | | rev email to/from LB<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/11/2024 | | DOc review<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.70h | $450.00 | - | $315.00 |
| 10/11/2024 | | Ph call w/JG<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.70h | $450.00 | - | $315.00 |
| 09/26/2024 | | rev order<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/25/2024 | | rev email from Hilliard<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/25/2024 | | COnf w/JG and doc reivew<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 09/24/2024 | | rev response to motion x2<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 09/17/2024 | | Conf w/JG re post IEP follow up<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 09/17/2024 | | rev/calendar order from Hilliard and email JG re same<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 09/17/2024 | | rev emails to/from JG; LB re IEP docs<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/16/2024 | | rev emails to/from JG; LB re IEP and draft<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/13/2024 | | rev email to LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/13/2024 | | rev response to LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/12/2024 | | email to/from JG re LB request<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/12/2024 | | rev email from LB re hearing dates | 00489-B. | Michael | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 09/09/2024 | | conf w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 09/09/2024 | | rev email to Judges chambers<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/09/2024 | | continue rev of motion and rev filed motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 09/08/2024 | | conf w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.70h | $450.00 | - | $315.00 |
| 09/06/2024 | | doc review<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 09/06/2024 | | rev email to oppo attys re consent to motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/05/2024 | | texts to/from JG re call<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 09/05/2024 | | Conf w/JG re case/strategy<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.80h | $450.00 | - | $360.00 |
| 09/05/2024 | | rev reply from LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/05/2024 | | rev/comment motion to clarify and supporting memo<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/05/2024 | | email re OCt 21/22 f hearing and Hilliards position<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 09/05/2024 | | reply to JG re atty fees and statue and motion f clarification<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 09/05/2024 | | review statute re atty fees<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 09/05/2024 | | review status of open records req<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 09/05/2024 | | review email from JG re motion for clarification<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 09/05/2024 | | review email from JG re hearing dates and calendar same<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 09/04/2024 | | Conf w/JG re results of status conf<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 09/04/2024 | | Conf w/JG re upcoming meeting<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 09/04/2024 | | review email re IEP mtg<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 08/30/2024 | | Conf w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/30/2024 | | rev order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | COnf w/ JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 08/21/2024 | | texts to/from JG re 6th Cir<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 08/21/2024 | | rev email to Hilliard<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | rev JG email<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | rev JG proposed filing and re-review order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.70h | $450.00 | - | $315.00 |
| 08/21/2024 | | rev appellate rules<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 08/21/2024 | | review Order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 08/10/2024 | | email to JG re status<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 07/30/2024 | | rev status of public records req<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 07/29/2024 | | conf re strategy<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/08/2024 | | review 6th cir rules<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.40h | $450.00 | - | $180.00 |
| 06/14/2024 | | conf. w. JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 06/14/2024 | | rev JG revision<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.40h | $450.00 | - | $180.00 |
| 06/12/2024 | | rev report<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 06/12/2024 | | rev order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 06/11/2024 | | rev order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 06/10/2024 | | ph call w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 06/10/2024 | | texts to/from JG re LB response<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 06/10/2024 | | rev/revise reply<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 06/03/2024 | | Ph call w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.60h | $450.00 | - | $270.00 |
| 06/03/2024 | | rev response<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.60h | $450.00 | - | $270.00 |
| 06/03/2024 | | rev response | 00489-B. | Michael | 0.50h | $450.00 | - | $225.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 05/31/2024 | | rev email re atty fee reply<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/31/2024 | | rev/edit atty fee reply<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 2.50h | $450.00 | - | $1,125.00 |
| 05/30/2024 | | rev janet supplemental declaration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 05/30/2024 | | rev emails JG-LB re reply to response<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/29/2024 | | Call w/JG re research<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 05/29/2024 | | Research 10 day offer: 1415(i)(3)(E); T.B. v. San Diego ; Maldanado; Rena C; P.N.; COPAA library; B.L.; Beauchamp; Marak; Clark; JP ex rel Peterson; R.N.; S.H.; Dicks; L.R.; Lloyd<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 6.50h | $450.00 | - | $2,925.00 |
| 05/25/2024 | | rev opposition to atty fees<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.80h | $450.00 | - | $360.00 |
| 05/23/2024 | | rev email JG/LB re IEP<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/23/2024 | | meet w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/23/2024 | | prep/attend mediation w/6th cir<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 5.00h | $450.00 | - | $2,250.00 |
| 05/22/2024 | | rev emails jg/Circuit Court<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/22/2024 | | rev final version<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 05/22/2024 | | rev JG objection<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/22/2024 | | text to/from JG re motion to dismis<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 05/22/2024 | | Rev 6th Cir Rules<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 05/22/2024 | | Draft file NOA in 6th Cir.<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 05/22/2024 | | rev Order on MSCS motion f leave to file excess pages<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 05/21/2024 | | rev latest draft<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 05/20/2024 | | Doc review<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 05/20/2024 | | rev email from JG re revisions<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/20/2024 | | rev memphis motion and related emails from LB = re excess<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 05/20/2024 | | rev/edit motion to dismiss<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 05/20/2024 | | text to JG re discussion<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/19/2024 | | rev/edit motion to dismiss<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 1.30h | $450.00 | - | $585.00 |
| 05/19/2024 | | Rev email annual IEP<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/19/2024 | | Email to/from JG re: case suggestion<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 05/19/2024 | | rev txt from JG re Mandamus<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/18/2024 | | rev email from LB<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/18/2024 | | Rev email annual IEP<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/18/2024 | | Rev MSCS Mot f extension of page limitation<br>Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/18/2024 | | rev MSCS Opposition to Atty fees | 00489-B. | Michael | 0.60h | $450.00 | - | $270.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 05/17/2024 | | rev email from MSCS re open records req<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/17/2024 | | rev hilliards order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 05/17/2024 | | rev text from janet re hilliards order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/15/2024 | | rev emails from JG and LB re IEP mtg<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/09/2024 | | Draft public records req, email same to JG to review<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 05/06/2024 | | text to/from JG re Stay<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.60h | $450.00 | - | $270.00 |
| 05/03/2024 | | rev redacted transcript<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/03/2024 | | rev email from LB re redaction requests<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 05/02/2024 | | rev/calendar order on ext of time to resp to atty fee app<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/01/2024 | | review MSCS motion for extension of time<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/30/2024 | | rev mediation background statement<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/30/2024 | | rev email afrom LB re extension of time req and follow up email req re extension; fwd same to JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 04/30/2024 | | rev email and attachments from LB re redaction requests<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/28/2024 | | rev MSCS pet for stay<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 04/28/2024 | | rev open records req; email JG re same<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/27/2024 | | rev final filed brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/26/2024 | | rev draft 6th cir mediation form<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/26/2024 | | rev mediation rescheduling notice<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/26/2024 | | rev 6th Cir Corp Discl | 00489-B. | Michael | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 04/26/2024 | | rev Janets 6th Cir NOA<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/26/2024 | | text from JG re NOA f 6th Cir<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/26/2024 | | rev rules and stays on judgment and review JG Brief on stay issue; ph call re same<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.20h | $450.00 | - | $540.00 |
| 04/26/2024 | | rev JG 6th Cir Mediation Statement<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/25/2024 | | Texts to/from JG re date of mediation<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | rev emails to/from JG and LB re rescheuling 6th Cir mediation<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 04/19/2024 | | rev final version of motion for atty fees<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 04/19/2024 | | rev emails to/from LB and JG re rescheduling w/6th Cir<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/19/2024 | | rev declaration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/19/2024 | | rev email and attachment from Janet re motion for atty fees<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 04/18/2024 | | Texts to/from JG re atty fees<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/18/2024 | | rev email from Justin and his declaration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 04/18/2024 | | rev email Janet re making final revisions for filing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/18/2024 | | review public records req and Little Hocking Water v DuPont<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 04/18/2024 | | rev email from Craig re declaration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/18/2024 | | Rev email and declaration of JG with docs for supporting declarations<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 04/18/2024 | | Email to J Gilbert re declaration and atty fees<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/18/2024 | | Rev email from JG re Craig rev of motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/18/2024 | | Work on draft declaration, email same to JG to rev. Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 04/18/2024 | | rev email re coordinating dates for mediation Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/17/2024 | | Texts to/from JG re atty fees Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/17/2024 | | Email to/from JG re plan for atty fees Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/16/2024 | | rev scheduling order from ALJ Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/15/2024 | | rev notice of docketing of appeal Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/11/2024 | | rev Notice of Appeal Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/10/2024 | | work on reply to response Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 1.50h | $450.00 | - | $675.00 |
| 04/10/2024 | | rev email from J Gilbert re his declaration Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 04/10/2024 | | prep and conference call with ALJ Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 1.20h | $450.00 | - | $540.00 |
| | | | | | | | **$0.00** 0.00h | **$118,865.00** 262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/05/2024 | | rev Judgment<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 03/12/2024 | | s/w JG re final order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 03/12/2024 | | Read/rev final order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 02/22/2024 | | rev MSCS trial brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 02/22/2024 | | review/edit trial brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 02/22/2024 | | rev final version of trial brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 02/13/2024 | | rev order re extension<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 02/12/2024 | | rev motion to extend<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 01/10/2024 | | rev filing by LB re redaction<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 01/09/2024 | | rev order re briefing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 01/08/2024 | $ | Mileage from hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 400.00 | $0.65 | - | $260.00 |
| 01/08/2024 | | Prep and hearing | 00489-B. | Michael | 5.00h | $450.00 | - | $2,250.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 01/05/2024 | | prep with JG for hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 12/19/2023 | | Hearing and follow up<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 6.00h | $450.00 | - | $2,700.00 |
| 12/18/2023 | | prep and hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 6.00h | $450.00 | - | $2,700.00 |
| 12/17/2023 | | Prep for hearing/rev proposed exhibits<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 2.00h | $450.00 | - | $900.00 |
| 12/11/2023 | | ph call w/JG re hearing and pending motions<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.80h | $450.00 | - | $360.00 |
| 12/11/2023 | | rev new Mot in Limine by MSCS<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 12/05/2023 | | rev Order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/04/2023 | | rev MSCS motions on limine<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 12/01/2023 | | s/w JG re hearing presentation<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 11/28/2023 | | rev MSCS additional ev disclosures<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/28/2023 | | s/w JG re order on motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 11/28/2023 | | rev order on motion<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 11/14/2023 | | rev response to mot to extend deadline<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 11/06/2023 | | rev mot to extend deadline<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 11/06/2023 | | rev response to mot for reconsideration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 10/29/2023 | | Review/edit P's Notice re proposed testimony and disclosures<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/29/2023 | | review Ferris preliminary report<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/23/2023 | | rev/revise motion for reconsideration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/23/2023 | | Ph call w/JG re motion to strike<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/20/2023 | | rev/edit motion for reconsideration<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/16/2023 | | prep w janet for mediation; Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.70h | $450.00 | - | $315.00 |
| 10/12/2023 | | rev sched order Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 10/11/2023 | | ph call w JG re status conf Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 10/10/2023 | | ph call w JG re status conf Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 09/25/2023 | | rev MSCS reply Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 09/22/2023 | | rev setting letr and calendar same Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 09/15/2023 | $ | Mileage to/from mediation Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 400.00 | $0.65 | - | $260.00 |
| 09/15/2023 | | MEdiation in MEM Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 7.00h | $450.00 | - | $3,150.00 |
| 09/10/2023 | | rev Plaintiffs response Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 09/05/2023 | | ph call w/JG re order Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 09/05/2023 | | rev order Unbilled | 00489-B. Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 08/22/2023 | | s/w Scott Frick re mediation | 00489-B. | Michael | 0.30h | $450.00 | - | $135.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 08/21/2023 | | rev resp to mot for jmnt on admin record<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 08/11/2023 | | rev/rev motion for judgment on admin record<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 2.00h | $450.00 | - | $900.00 |
| 08/06/2023 | | rev/revise motion to supp admin record<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 2.50h | $450.00 | - | $1,125.00 |
| 08/05/2023 | | email to JG for motion to supp admin record<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 07/19/2023 | | rev status report<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 07/18/2023 | | rev status report<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 07/17/2023 | | rev order granting pro hac<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 07/13/2023 | | rev scheduling order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 07/13/2023 | | status conference prep and status conf<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/14/2023 | | s/w JG re new judge<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 06/14/2023 | | rev order of transfer to McCalla<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 05/05/2023 | | rev reply to response<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.40h | $450.00 | - | $180.00 |
| 04/20/2023 | | rev draft response in opposition<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 04/17/2023 | | ph call w/JG re MSJ response<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 04/15/2023 | | rev Order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 04/14/2023 | | ph call w/JG Mot SJ<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 04/11/2023 | | rev responses to motions<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 04/10/2023 | | rev motion to ext time<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 04/06/2023 | | ph call w/JG re MSJ<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 03/23/2023 | | rev order granting extension<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 03/22/2023 | | rev order re mediation | 00489-B. | Michael | 0.10h | $450.00 | - | $45.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 03/22/2023 | | rev/calendar scheduling order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 03/22/2023 | | conference w/judge<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 03/22/2023 | | ph prep w JG re conference w/ judge<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.80h | $450.00 | - | $360.00 |
| 02/28/2023 | | ph call w/JG re mot for s.j.<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.80h | $450.00 | - | $360.00 |
| 02/27/2023 | | rev mot f s.j. filed by Def and exhibits<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 02/20/2023 | | rev motion to extend deadline<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 01/19/2023 | | rev order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 01/10/2023 | | rev email from LB re mediation sought<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/22/2022 | | email from LB w/links to admin record<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/21/2022 | | rev email from LB re trouble w/ | 00489-B. | Michael | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | admin record<br>Unbilled | Due Process vs. MSCS | Braun | | | | |
| 12/19/2022 | | rev email from TNDOE re record<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 12/19/2022 | | rev motion to extend deadline to file admin record<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 11/09/2022 | | rev setting letter; calendar same<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 11/09/2022 | | Ph call x2 w/JG re scheduling conference and scheduling order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 11/09/2022 | | scheduling conf w/Judge<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.80h | $450.00 | - | $360.00 |
| 10/19/2022 | | Discuss case setting; judge; strategy w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 10/18/2022 | | rev setting letter; calendar same<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| 09/19/2022 | | rev answer and compare to complaint<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 2.00h | $450.00 | - | $900.00 |
| 08/12/2022 | | rev waiver of srvce; calendar answer due<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/12/2022 | | call w/Janet re case/ABA<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 07/19/2022 | | draft/file NOA<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.20h | $450.00 | - | $90.00 |
| 07/18/2022 | | read local rules<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 07/18/2022 | | final review complaint<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 07/18/2022 | | call re fed appeal<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 07/17/2022 | | rev/edit proposed complaint<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 2.00h | $450.00 | - | $900.00 |
| 07/16/2022 | | rev/edit appeal<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.80h | $450.00 | - | $810.00 |
| 07/15/2022 | | work on complaint<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.50h | $450.00 | - | $675.00 |
| 07/15/2022 | | Call re fed appeal<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 07/11/2022 | | Disc w/JG complaint f fed appeal<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 06/16/2022 | | call w JG re fed appeal<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 05/17/2022 | | Convo w/JG re final order | 00489-B. | Michael | 1.00h | $450.00 | - | $450.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 05/17/2022 | | Read review final order from ALJ<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 05/15/2022 | | Rev motion to supplement<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.40h | $450.00 | - | $180.00 |
| 05/14/2022 | | rev/revise proposed motion for sanctions<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 05/11/2022 | | Conf re discovery, nondisclosure docs; review Janet proposed email<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 1.00h | $450.00 | - | $450.00 |
| 04/29/2022 | | rev Coleman email; exhibits<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.50h | $450.00 | - | $225.00 |
| 04/29/2022 | | rev MSCS brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.40h | $450.00 | - | $180.00 |
| 04/23/2022 | | Comments-post hearing brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 04/23/2022 | | Continue work on brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.70h | $450.00 | - | $315.00 |
| 04/22/2022 | | rev draft of amended post hearing brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.30h | $450.00 | - | $135.00 |
| 04/22/2022 | | rev ALJ order/email from JG re same | 00489-B.<br>Due Process vs. MSCS | Michael<br>Braun | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 04/20/2022 | Time | read through conclusions of law<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 04/19/2022 | Time | Discuss record,brief, order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 04/18/2022 | Time | Rev post hearing brief w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 04/08/2022 | Time | Hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 8.00h | $450.00 | - | $3,600.00 |
| 04/07/2022 | Time | Hearing prep/rev exhibits from prior days<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 4.50h | $450.00 | - | $2,025.00 |
| 04/07/2022 | Time | Hearing prep w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 3.00h | $450.00 | - | $1,350.00 |
| 03/30/2022 | Time | rev exhibits Innv in Learning<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.50h | $450.00 | - | $225.00 |
| 03/23/2022 | Time | Hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 5.00h | $450.00 | - | $2,250.00 |
| 03/23/2022 | $ | Mileage to/from hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 200.00 | $0.65 | - | $130.00 |
| 03/22/2022 | Time | rev proposed witness ordering<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 03/22/2022 | Time | Prep for day 2 | 00489-B. | Michael | 2.00h | $450.00 | - | $900.00 |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | Due Process vs. MSCS | Braun | | | | |
| 03/22/2022 | | Hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 8.00h | $450.00 | - | $3,600.00 |
| 03/21/2022 | | HEaring prep w/JG<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 2.50h | $450.00 | - | $1,125.00 |
| 03/20/2022 | | review exhibits-emails, IEP 10.18.21<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 03/19/2022 | | rev exhibits, vbmap, goals, worksheet<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.50h | $450.00 | - | $675.00 |
| 03/18/2022 | | rev exhibits- OT eval; Innov in learning, IEP<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 03/18/2022 | | COnf w/ JG re hearing prep/ strategy<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.50h | $450.00 | - | $675.00 |
| 03/17/2022 | | review trial strategy document<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 03/17/2022 | | Prep/plan for hearing w/Janet Goode<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.30h | $450.00 | - | $585.00 |
| 03/16/2022 | | rev proposed settlement proposal/ revision to 10 day offer<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/15/2022 | | rev proposed prehearing brief<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 03/12/2022 | | ph call w JG re 10 day offer of judgment<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.00h | $450.00 | - | $450.00 |
| 03/12/2022 | | rev 10 day offer of judgment x 2<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 03/04/2022 | | rev revise stipulations draft<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 03/04/2022 | | rev email from JG re fouind in production<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 03/04/2022 | | rev email from LB and link<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 03/03/2022 | | rev Order<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 02/18/2022 | | rev resp to motion by mscs<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.20h | $450.00 | - | $90.00 |
| 02/17/2022 | | rev email from LB<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.10h | $450.00 | - | $45.00 |
| 02/14/2022 | | rev final revision of motion to compel<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.30h | $450.00 | - | $135.00 |
| 02/13/2022 | | rev motion to compel and supp | 00489-B. | Michael | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |

# Activities Export

04/11/2025
6:45 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | disc responses<br>Unbilled | Due Process vs. MSCS | Braun | | | | |
| 02/11/2022 | | S/w Janet re prepping for hearing<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.40h | $450.00 | - | $630.00 |
| 01/22/2022 | | Ph call w JG re case strategy; use of ABA in case<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 1.50h | $450.00 | - | $675.00 |
| 01/17/2022 | | Ph call w. JG re case status/ideas<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.40h | $450.00 | - | $180.00 |
| 12/21/2021 | | Ph call w JG re case<br>Unbilled | 00489-B.<br>Due Process vs. MSCS | Michael Braun | 0.70h | $450.00 | - | $315.00 |
| | | | | | | | **$0.00**<br>0.00h | **$118,865.00**<br>262.70h |