# EXHIBIT A

## Declaration of Janet H. Goode and Attached Billing Sheets

**IN THE UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF TENNESSEE**
**WESTERN DIVISION**

---

**K.B., by and through his Parent, K.B.,**

Plaintiffs.

No.: 2-22-cv-02464-JPM-cgc

**v.**
**MEMPHIS-SHELBY COUNTY SCHOOLS,**

Defendant.

---

**DECLARATION OF JANET H. GOODE**

---

STATE OF TENNESSEE
COUNTY OF SHELBY

I, Janet H. Goode, after being duly sworn, on oath state as follows:

1. I use client management software ("Clio") that also serves as a time management tool. Clio's time management function automatically calculates the dollar amount associated with time once the user inputs an hourly rate.

2. In the above-captioned case, I used Clio to record both my time and the email communications in the case.

3. Clio automatically calculated the dollar amounts associated with the time that I worked.

4. Because this case has been pending for so long and because of the nature of Defendant's litigation strategies, my time entries are numerous.

5. In order to make my submitted time sheets more easily readable and in order to separate out the small amount of expenses from the time for ease of review, I downloaded my time from Clio in "csv" format.

6. I then sorted the entries to split out time worked from expenses incurred.

7. I assumed that all rows with time stayed connected to the correctly calculated amounts.

8. However, I now realize that some of the columns somehow shifted.

9. My total time, the total amount billed, and the total expenses are, however, correct.

10. I have corrected the time sheet and am re-submitting so that all dollar amounts match the time billed.

11. I am also attaching the time in the native format that Clio creates when the time is downloaded as a PDF as opposed to csv format.

12. Nothing has changed in what I am submitted in terms of time worked for particular tasks.

13. I personally expended 1120.6 hours of time in this case at an hourly rate of $450.

14. Of this time, I spent 439.8 hours (totaling $195,570.00 worth of time) through the date of the ALJ's May 17, 2022 order following the original due process hearing.

15. I incurred six expenses for which I am seeking reimbursement: a $2000 mediation bill, $705 in transcript fees, the $402 filing fee in federal court, two bills for exhibit copies for hearing ($371.81 and $24.40), and a meal during a hearing date for myself and Mr. Braun ($82.29). In total, I am seeking $3,585.50 in reimbursement for incurred expenses.

16. Combining my fees ($196,380.00 through May 17, 2022 and $300,870.00 from May 18, 2022 to the present) and costs ($3,585.50), I am seeking a total sum of $500,025.50.

17. The amount of legal services I rendered are set forth in this Affidavit and remain the same amounts of time as previously submitted. All of this time was actually expended in furtherance of this litigation and was all necessary to the preparation of this case. Substantial time

was devoted to this matter due to the length of this litigation. Detailed (formatting corrected) statements are attached to this affidavit.

Pursuant to 28 U.S.C. Section 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 9th day of May, 2025, at Memphis, Tennessee.

Janet H. Goode

# Corrected Time and Billing Records in Both Native and Re-Formatted Form

# K.B v. MSCS - Janet H. Goode Billing

| Date | Description | Hours | Billable ($) |
|---|---|---|---|
| 09/01/2021 | Initial client meeting and background facts | 2.0 | $900.00 |
| 09/01/2021 | received and reviewed draft IEP from client (forwarded from teacher at school) | 1.2 | $540.00 |
| 09/20/2021 | Legal research | 2.5 | $1,125.00 |
| 09/23/2021 | Start drafting due process complaint | 2.5 | $1,125.00 |
| 09/24/2021 | Continue drafting due process complaint | 2.2 | $990.00 |
| 09/27/2021 | Review Kevin's educational documents | 1.3 | $585.00 |
| 09/27/2021 | Telephone conversation with client | 0.1 | $45.00 |
| 09/28/2021 | Continue drafting of due process complaint | 1.5 | $675.00 |
| 09/28/2021 | Telephone conversation with client | 0.1 | $45.00 |
| 09/28/2021 | Legal research | 3.5 | $1,575.00 |
| 09/29/2021 | send client draft due process complaint for review | 0.1 | $45.00 |
| 09/30/2021 | Incorporate client edits to due process complaint | 0.8 | $360.00 |
| 09/30/2021 | client conversation | 0.8 | $360.00 |
| 10/01/2021 | Compile final complaint and exhibits; file complaint | 1.5 | $675.00 |
| 10/01/2021 | sent a copy of the filing to MSCS/LB | 0.1 | $45.00 |
| 10/01/2021 | received email from TDOE following filing of DP cmpt | 0.1 | $45.00 |
| 10/04/2021 | Telephone conversation with Laura Bailey, attorney for SCS | 0.5 | $225.00 |
| 10/04/2021 | Telephone conversation with client | 0.3 | $135.00 |
| 10/04/2021 | email from LB | 0.1 | $45.00 |
| 10/05/2021 | Telephone conversation with Laura Bailey, attorney for SCS | 0.8 | $360.00 |
| 10/05/2021 | email to LB | 0.1 | $45.00 |
| 10/05/2021 | receive email from LB and review DP cmpt form | 0.2 | $90.00 |
| 10/06/2021 | drafted and sent email to LB re initial consent meeting and other arrangements for evals | 0.2 | $90.00 |
| 10/06/2021 | response email to TDOE | 0.1 | $45.00 |
| 10/06/2021 | received email from TDOE with styling and competed due process request from (review) | 0.2 | $90.00 |
| 10/07/2021 | receive email from LB re 10/7/21 IEP meeting arrangements | 0.1 | $45.00 |
| 10/08/2021 | sent email to LB re forms from TDOE | 0.1 | $45.00 |
| 10/14/2021 | Consult with psychologist re eval and case | 0.8 | $360.00 |
| 10/17/2021 | Review SCS response | 0.8 | $360.00 |
| 10/17/2021 | Communicate with clients | 0.3 | $135.00 |
| 10/17/2021 | Prep clients for IEP meeting/resolution session | 1.5 | $675.00 |
| 10/17/2021 | sent email to client to coordinate meeting/resolution session attendance | 0.1 | $45.00 |
| 10/17/2021 | received email from LB re resolution session/IEP meeting location and logistics | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 10/18/2021 | IEP Meeting/Resolution Session and travel to/from | 5.0 | $2,250.00 |
| 10/20/2021 | sent email to LB as follow up after resolution session that identifies 5 unresolved issues/questions | 0.2 | $90.00 |
| 10/26/2021 | email from LB with minutes from IEP meeting/resolution session; read and review | 0.5 | $225.00 |
| 10/26/2021 | forward email from LB with minutes from IEP meeting/resolution session to clients for review | 0.1 | $45.00 |
| 11/02/2021 | email from mediator with instructions - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 0.1 | $45.00 |
| 11/02/2021 | forward email from mediator to clients for review - Fwd: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 0.1 | $45.00 |
| 11/03/2021 | email to mediator and LB re scheduling - Re: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 0.1 | $45.00 |
| 11/08/2021 | email from mediator re scheduling - RE: [EXTERNAL] Re: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M | 0.1 | $45.00 |
| 12/06/2021 | Prepare for mediation, email mediator, prepare clients | 2.5 | $1,125.00 |
| 12/07/2021 | Mediation | 2.0 | $900.00 |
| 12/07/2021 | discuss results of mediation and next steps in case with clients | 1.5 | $675.00 |
| 12/07/2021 | sent email to continue to set up IEE with Irby Psychological | 0.1 | $45.00 |
| 12/13/2021 | Start drafting Motion to Compel | 2.7 | $1,215.00 |
| 12/13/2021 | draft and file status report and hearing request | 0.3 | $135.00 |
| 12/14/2021 | Research and continue drafting Motion to Compel | 2.0 | $900.00 |
| 12/15/2021 | Finalize Motion to Compel | 4.3 | $1,935.00 |
| 12/15/2021 | filed No. 07.03-214603J K.B. v. Shelby County School: Mtn to Compel (for IEE) | 0.1 | $45.00 |
| 12/15/2021 | sent to client - Fwd: No. 07.03-214603J K.B. v. Shelby County School: Mtn to Compel | 0.1 | $45.00 |
| 12/16/2021 | Telephonic status conference with Judge Kim Summers | 0.5 | $225.00 |
| 12/16/2021 | Prepare for telephonic status conference | 0.5 | $225.00 |
| 12/21/2021 | Consult with another special education lawyer re case strategy | 0.8 | $360.00 |
| 12/22/2021 | Draft, revise, and serve discovery requests | 4.3 | $1,935.00 |
| 12/22/2021 | Review Respondent's discovery requests | 1.4 | $630.00 |
| 12/28/2021 | Review educational records sent by LB | 2.8 | $1,260.00 |
| 01/03/2022 | Consult with another sped lawyer re case strategy | 1.3 | $585.00 |
| 01/03/2022 | continue to review educational records | 1.8 | $810.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 01/04/2022 | Review educational records (cumulative records) sent by LB | 0.7 | $315.00 |
| 01/06/2022 | Consult with expert re case | 1.2 | $540.00 |
| 01/06/2022 | client call -- now need special transportation because EG was carjacked | 0.8 | $360.00 |
| 01/06/2022 | email from LB. - Re: EXTERNAL - Re: K.B. Observation | 0.1 | $45.00 |
| 01/06/2022 | email from LB - RE: EXTERNAL - Re: K.B. Observation | 0.1 | $45.00 |
| 01/06/2022 | forward emailed from MSCS to clients - Fwd: EXTERNAL - Re: K.B. Observation | 0.1 | $45.00 |
| 01/06/2022 | email from LB re special transportation - Re: EXTERNAL - Re: K.B. Observation | 0.1 | $45.00 |
| 01/07/2022 | IEP meeting re special transportation | 0.6 | $0.00 |
| 01/07/2022 | Emails with opposing counsel about carjacking and need for special tranportation | 0.4 | $180.00 |
| 01/07/2022 | email from LB - FW: K. Bardwell | 0.1 | $45.00 |
| 01/07/2022 | forward email to client from LB - Fwd: FW: K. Bardwell | 0.1 | $45.00 |
| 01/07/2022 | email to LB. - Re: FW: K. Bardwell | 0.1 | $45.00 |
| 01/07/2022 | email from LB - Re: EXTERNAL - Re: K.B. Observation | 0.1 | $45.00 |
| 01/07/2022 | email to LB - Re: EXTERNAL - Re: K.B. Observation | 0.1 | $45.00 |
| 01/07/2022 | email from LB - RE: EXTERNAL - Re: K.B. Observation | 0.1 | $45.00 |
| 01/10/2022 | Client meeting | 1.4 | $630.00 |
| 01/14/2022 | Work on joint motion to extend time; speak with LB | 0.8 | $360.00 |
| 01/17/2022 | Draft and file letter re: Motion to Compel | 0.8 | $360.00 |
| 01/17/2022 | Client meeting and review client docs | 4.5 | $2,025.00 |
| 01/17/2022 | Consultation with another sped atty | 0.4 | $180.00 |
| 01/18/2022 | review ALJ's order | 0.3 | $135.00 |
| 01/21/2022 | Draft and revise joint stipulations; communicate with LB re same | 6.8 | $3,060.00 |
| 01/21/2022 | Review supplemental educational records sent by LB on 1/20/22 | 2.8 | $1,260.00 |
| 01/22/2022 | Meet with clients to go over discovery requests and responses | 2.5 | $1,125.00 |
| 01/23/2022 | Draft discovery responses | 3.8 | $1,710.00 |
| 01/24/2022 | Draft prehearing motions | 2.1 | $945.00 |
| 01/24/2022 | Draft and finalize discovery responses | 4.4 | $1,980.00 |
| 01/24/2022 | Review Respondent's Motion to Disqualify | 2.3 | $1,035.00 |
| 01/24/2022 | emailed to MSCS - No. 07.03-214603J K.B. v. Shelby County School: Pet Resp to Discovery | 0.1 | $45.00 |
| 01/25/2022 | Finalize and file prehearing motions | 2.5 | $1,125.00 |
| 01/25/2022 | Research motions to quash, preclude, in limine, compel (special education, discovery, etc) | 2.5 | $1,125.00 |
| 01/27/2022 | Hearing prep and strategy with another sped atty | 1.6 | $720.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 01/27/2022 | review MSCS emergency mtn to reset hg | 0.2 | $90.00 |
| 01/27/2022 | respond to MSCS emergency mtn to reset hg | 0.8 | $360.00 |
| 01/28/2022 | Telephonic conference with Judge Hilliard re Motion to Disqualify | 1.8 | $810.00 |
| 01/29/2022 | Research, draft, revise Response to Motion to Disqualify | 8.4 | $3,780.00 |
| 01/30/2022 | Research, draft, revise, and file Response to Motion to Disqualify | 6.2 | $2,790.00 |
| 01/31/2022 | Draft and serve supplemental discovery (including compiling and redacting lengthy phone records) | 7.8 | $3,510.00 |
| 01/31/2022 | sent to MSCS - BARDWELL: supplemental discovery responses | 0.1 | $45.00 |
| 01/31/2022 | review MSCS response to Omnibus mtn | 1.3 | $585.00 |
| 02/02/2022 | review ALJ's orders | 0.4 | $180.00 |
| 02/03/2022 | read and review email request to extend deadline to respond to discovery | 0.2 | $90.00 |
| 02/03/2022 | respond to request to extend deadline to respond to discovery | 1.2 | $540.00 |
| 02/03/2022 | read MSCS resp to email objecting to extension of discovery deadline | 0.1 | $45.00 |
| 02/04/2022 | read and review ALJ's order | 0.2 | $90.00 |
| 02/04/2022 | review MSCS expert disclosures | 1.8 | $810.00 |
| 02/08/2022 | Review discovery sent by LB | 2.7 | $1,215.00 |
| 02/10/2022 | Prepare for deposition of Dr. Sarah Irby | 3.0 | $1,350.00 |
| 02/10/2022 | Consult with another special education lawyer about the case | 1.0 | $450.00 |
| 02/10/2022 | Sarah Irby depo; travel to/from; speak with LB after depo | 5.0 | $2,250.00 |
| 02/11/2022 | Consult re case strategy with another sped atty | 1.4 | $630.00 |
| 02/12/2022 | Research and draft motion to compel | 4.0 | $1,800.00 |
| 02/13/2022 | Draft and revise Motion to Compel | 3.2 | $1,440.00 |
| 02/14/2022 | Finalize and file Motion to Compel | 2.2 | $990.00 |
| 02/16/2022 | Review discovery sent by LB | 1.0 | $450.00 |
| 02/16/2022 | receive email from LB with discovery docs - K.B. v. SCBE: Document Production | 0.1 | $45.00 |
| 02/16/2022 | send email to LB asking for clarification - Re: K.B. v. SCBE: Document Production | 0.1 | $45.00 |
| 02/17/2022 | Depo prep | 2.5 | $1,125.00 |
| 02/17/2022 | forward email from LB with docs to clients for review - Fwd: K.B. v. SCBE: Document Production | 0.1 | $45.00 |
| 02/18/2022 | Kevin Bardwell and Eboni Guy depo and client meeting | 7.8 | $3,510.00 |
| 02/18/2022 | review ALJs orders | 0.2 | $90.00 |
| 02/22/2022 | review MSCS resp to mtn to compel and for sanctions | 2.5 | $1,125.00 |
| 02/23/2022 | Review discovery sent by LB | 0.6 | $270.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 02/24/2022 | Document (discovery) review and hearing prep | 4.3 | $1,935.00 |
| 02/24/2022 | Depo prep | 1.3 | $585.00 |
| 02/25/2022 | Eboni Guy depo | 3.2 | $1,440.00 |
| 02/28/2022 | IEP meeting to consider PT and OT evals and IEE | 2.8 | $0.00 |
| 03/01/2022 | Telephonic conference re: Motion to Compel | 1.0 | $450.00 |
| 03/01/2022 | Telephonic conference with Judge Hilliard re Motion to Compel | 0.8 | $360.00 |
| 03/01/2022 | Email LB re follow up to telephonic conference re Motion to Compel | 0.5 | $225.00 |
| 03/03/2022 | Respond to request to extend discovery deadline | 0.8 | $360.00 |
| 03/03/2022 | review ALJs order | 0.4 | $180.00 |
| 03/04/2022 | Review discovery sent by LB | 3.0 | $1,350.00 |
| 03/05/2022 | Hearing and witness prep | 1.8 | $810.00 |
| 03/08/2022 | Revise joint stipulations and send to LB for review | 1.2 | $540.00 |
| 03/08/2022 | Review discovery sent by LB | 0.3 | $135.00 |
| 03/09/2022 | Revise and file Updated Joint Stipulations and communicate with LB re same | 7.2 | $3,240.00 |
| 03/09/2022 | Review discovery sent by LB | 2.0 | $900.00 |
| 03/11/2022 | K.B. v. SCBE- 10-Day Offer/Offer of Judgment - email from LB; review | 0.3 | $135.00 |
| 03/12/2022 | Fwd: K.B. v. SCBE- 10-Day Offer/Offer of Judgment - sent to Michael Braun to discuss | 0.1 | $45.00 |
| 03/13/2022 | Hearing prep: prep witness questions, witness order, exhibits | 2.2 | $990.00 |
| 03/13/2022 | Fwd: K.B. v. SCBE- 10-Day Offer/Offer of Judgment - sent to clients and had call to discuss | 0.8 | $360.00 |
| 03/14/2022 | Draft prehearing brief, witness list, exhibit list | 4.2 | $1,890.00 |
| 03/14/2022 | Review newly produced discovery | 1.4 | $630.00 |
| 03/14/2022 | Client meeting | 0.8 | $360.00 |
| 03/15/2022 | Finalize and file prehearing brief, witness list, exhibit list | 4.8 | $2,160.00 |
| 03/15/2022 | Trial strategy/witness questions development | 4.0 | $1,800.00 |
| 03/16/2022 | Review discovery, compile exhibits | 4.2 | $1,890.00 |
| 03/16/2022 | Client meeting | 0.7 | $315.00 |
| 03/16/2022 | Bardwell settlement offer - consult with Braun | 0.4 | $180.00 |
| 03/16/2022 | Re: Bardwell settlement offer - made revisions | 1.2 | $540.00 |
| 03/16/2022 | RE: Bardwell settlement offer - sent to Braun and discussed revisions in back and forth | 0.2 | $90.00 |
| 03/16/2022 | Re: K.B. v. SCBE- 10-Day Offer/Offer of Judgment - responded and made counter offer to LB's email re offer of judgment | 1.8 | $810.00 |
| 03/16/2022 | Re: EXTERNAL - Bardwell: Hearing Witnesses - read LB's email re disagreement about witnesses | 0.2 | $90.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 03/16/2022 | Fwd: EXTERNAL - Bardwell: Hearing Witnesses - consult with Braun over witness disagreement and availability | 0.2 | $90.00 |
| 03/16/2022 | Re: EXTERNAL - Bardwell: Hearing Witnesses - sent lengthy email response to LB re witnesses and their availability | 0.4 | $180.00 |
| 03/17/2022 | Consult with another sped lawyer about case strategy | 1.2 | $540.00 |
| 03/17/2022 | Review discovery, compile exhibits | 5.2 | $2,340.00 |
| 03/17/2022 | Consult with another special education lawyer re case strategy | 1.4 | $630.00 |
| 03/17/2022 | Research re disqualification of counsel for conflict of interest | 2.6 | $1,170.00 |
| 03/17/2022 | Research re confidentiality of juvenile court records | 1.8 | $810.00 |
| 03/17/2022 | Research re Tennessee Rules of Professional Responsibility re R40 GALs, representation of children, conflicts of interest | 2.3 | $1,035.00 |
| 03/17/2022 | Hearing prep; consultation with another sped atty | 1.5 | $675.00 |
| 03/17/2022 | Hearing prep: witness and exhibit prep | 3.0 | $1,350.00 |
| 03/17/2022 | Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - received email from LB re Ricky Burke unavailability | 0.1 | $45.00 |
| 03/17/2022 | Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - sent email to LB seeking clarification of her position re witness availability | 0.2 | $90.00 |
| 03/17/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - received email from LB re witness availability | 0.1 | $45.00 |
| 03/18/2022 | Hearing and witness prep | 3.5 | $1,575.00 |
| 03/18/2022 | Hearing prep strategy session with another sped atty | 1.5 | $675.00 |
| 03/18/2022 | Receive and review - Respondent's Trial Brief and Amended Witness List and Exhibit List | 0.1 | $45.00 |
| 03/18/2022 | forward settlement offer to client for consideration - Fwd: K.B. v. SCBE: Rule 408 Protected/Confidential Settlement Offer | 0.1 | $45.00 |
| 03/18/2022 | Fwd: K.B. v. SCBE: Rule 408 Protected/Confidential Settlement Offer | 0.1 | $45.00 |
| 03/18/2022 | Receive and read settlement offer -- K.B. v. SCBE: Rule 408 Protected/Confidential Settlement Offer | 0.8 | $360.00 |
| 03/18/2022 | Fwd: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses | 0.1 | $45.00 |
| 03/18/2022 | email from LB re # of witness and witness availability - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses | 0.2 | $90.00 |
| 03/19/2022 | Read Respondent's prehearing brief | 1.0 | $450.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 03/19/2022 | Witness prep for hearing | 3.9 | $1,755.00 |
| 03/19/2022 | email from Laura Bailey - Re: EXTERNAL - Offer of judgement | 0.1 | $45.00 |
| 03/19/2022 | email from Laura Bailey - Re: Respondent's Trial Brief and Amended Witness List and Exhibit List - Respondent's Rule 26 Expert Disclosures | 0.1 | $45.00 |
| 03/20/2022 | hearing prep | 7.8 | $3,510.00 |
| 03/20/2022 | Telephone call with opposing counsel, Laura Bailey, re settlement | 0.4 | $180.00 |
| 03/20/2022 | email to Laura Bailey - Re: EXTERNAL - BARDWELL witness scheduling | 0.2 | $90.00 |
| 03/20/2022 | email to Laura Bailey - Re: EXTERNAL - BARDWELL witness scheduling | 0.1 | $45.00 |
| 03/20/2022 | email from Laura Bailey - Re: EXTERNAL - BARDWELL witness scheduling | 0.2 | $90.00 |
| 03/21/2022 | Print and sort all exhibits; exhibit compilation; prepare binders | 6.5 | $2,925.00 |
| 03/21/2022 | Final witness prep, hearing question development, hearing strategy prep | 7.5 | $3,375.00 |
| 03/21/2022 | Exhibit compilation | 3.5 | $1,575.00 |
| 03/21/2022 | email to witness re hearing location/schedule - Fwd: K.B. v. SCBE- Hearing Room for 3/22 | 0.1 | $45.00 |
| 03/21/2022 | email from Laura Bailey - K.B. v. SCBE- Hearing Room for 3/22 | 0.1 | $45.00 |
| 03/21/2022 | hearing prep with co-counsel | 2.8 | $1,260.00 |
| 03/22/2022 | Due process hearing | 8.0 | $3,600.00 |
| 03/22/2022 | Research re comp ed | 1.5 | $675.00 |
| 03/22/2022 | email from Laura Bailey - Re: EXTERNAL - Re: EXTERNAL - BARDWELL witness scheduling | 0.1 | $45.00 |
| 03/22/2022 | email from Laura Bailey - Re: EXTERNAL - Re: K.B. v. SCBE- Hearing Room for 3/22 | 0.1 | $45.00 |
| 03/22/2022 | email from Laura Bailey - Witnesses for Tomorrow | 0.1 | $45.00 |
| 03/22/2022 | email from ALJ - Re: K.B. v. SCBE- Hearing Room for 3/22 | 0.1 | $45.00 |
| 03/22/2022 | email from Laura Bailey - Re: EXTERNAL - Offer of judgement | 0.1 | $45.00 |
| 03/23/2022 | Hearing prep and witness work | 2.0 | $900.00 |
| 03/23/2022 | Due process hearing | 10.5 | $4,725.00 |
| 03/23/2022 | email to Laura Bailey -Re: EXTERNAL - Re: Witnesses for Tomorrow | 0.1 | $45.00 |
| 03/23/2022 | email response to Laura Bailey -Re: EXTERNAL - Re: Stipulation question | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 03/23/2022 | email from Laura Bailey - Re: EXTERNAL - Re: Witnesses for Tomorrow | 0.1 | $45.00 |
| 03/23/2022 | email from Laura Bailey - Request for 9:00 am Start | 0.1 | $45.00 |
| 03/23/2022 | email from Laura Bailey - - Re: EXTERNAL - Re: Stipulation question | 0.1 | $45.00 |
| 03/23/2022 | email to Michael Braun to consult - Fwd: Witnesses for Tomorrow | 0.1 | $45.00 |
| 03/23/2022 | email to Laura Bailey -Re: Witnesses for Tomorrow | 0.1 | $45.00 |
| 03/23/2022 | email with Laura Bailey -Re: Stipulation question | 0.1 | $45.00 |
| 03/23/2022 | email with Laura Bailey -Re: Stipulation question | 0.1 | $45.00 |
| 03/23/2022 | email to Laura Bailey - Re: Stipulation question | 0.1 | $45.00 |
| 03/23/2022 | email to Laura Bailey re stipulation issue during hearing - Stipulation question | 0.2 | $90.00 |
| 03/25/2022 | email from Laura Bailey - Follow Up on Emails | 0.1 | $45.00 |
| 03/27/2022 | Trial prep | 6.0 | $2,700.00 |
| 03/28/2022 | email response to Laura Bailey - Re: Follow Up on Emails - email opposing counsel | 0.2 | $90.00 |
| 03/30/2022 | hearing prep and consultation with co-counsel | 0.8 | $360.00 |
| 04/04/2022 | case strategy with co-counsel | 0.6 | $270.00 |
| 04/05/2022 | case strategy with co-counsel | 0.3 | $135.00 |
| 04/07/2022 | hearing prep with co-counsel | 3.2 | $1,440.00 |
| 04/08/2022 | 3rd day of Due Process Hearing | 10.0 | $4,500.00 |
| 04/10/2022 | Compile exhibit list and abbreviations for records and court reporter; sent to court report and LB | 0.9 | $405.00 |
| 04/14/2022 | Draft post-hearing brief (finding of fact/conclusions of law) (read transcripts) | 3.0 | $1,350.00 |
| 04/16/2022 | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 10.0 | $4,500.00 |
| 04/17/2022 | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 8.0 | $3,600.00 |
| 04/18/2022 | Draft post-hearing brief (finding of fact/conclusions of law) | 6.5 | $2,925.00 |
| 04/18/2022 | post-hearing brief consultant and review with co-counsel | 1.2 | $540.00 |
| 04/19/2022 | Draft post-hearing brief (finding of fact/conclusions of law) | 10.5 | $4,725.00 |
| 04/19/2022 | post-hearing brief consultation and review with co-counsel | 0.9 | $405.00 |
| 04/20/2022 | Draft post-hearing brief (finding of fact/conclusions of law) | 14.0 | $6,300.00 |
| 04/20/2022 | post-hearing brief consultation and review with co-counsel | 0.5 | $225.00 |
| 04/21/2022 | draft and file Mtn to Amend Post-Hg Brief | 0.5 | $225.00 |
| 04/22/2022 | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 8.0 | $3,600.00 |
| 04/22/2022 | read MSCS response to mtn to amend | 0.1 | $45.00 |
| 04/22/2022 | review ALJ order | 0.1 | $45.00 |
| 04/23/2022 | consult re post-hearing brief amendments with co-counsel | 1.2 | $540.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 04/24/2022 | continue revising post hearing brief | 4.6 | $2,070.00 |
| 04/25/2022 | Edit and draft post-hearing brief (finding of fact/conclusions of law) | 10.0 | $4,500.00 |
| 04/25/2022 | consult re post-hearing brief amendments with co-counsel | 0.3 | $135.00 |
| 04/28/2022 | Reviewed and made edits to 3/14/22 IEP and sent to clients for review and comment | 1.5 | $675.00 |
| 04/30/2022 | review Resp. Proposed Findings of Fact & Concl of Law | 1.4 | $630.00 |
| 05/05/2022 | Sent revisions to 3/14/22 IEP and requested a meeting; reviewed LB's response and located referenced docs | 0.4 | $180.00 |
| 05/11/2022 | wait for Laura Bailey to retrieve paper file at LEC Elementary School | 1.0 | $450.00 |
| 05/11/2022 | review files and confer with clients | 1.5 | $675.00 |
| 05/11/2022 | Consult after discovery that MSCS had failed to turn over education records from K.B.'s file; case strategy with co counsel | 1.2 | $540.00 |
| 05/12/2022 | initial draft of Pet. Mtn. for Supp Findings of Fact & for Sanctions | 2.4 | $1,080.00 |
| 05/12/2022 | write email to LB re paper file and read response | 0.3 | $135.00 |
| 05/12/2022 | Obtained FERPA release from client | 0.2 | $90.00 |
| 05/13/2022 | sent FERPA release to TDOE | 0.1 | $45.00 |
| 05/13/2022 | read follow up email from TDOE | 0.1 | $45.00 |
| 05/13/2022 | email to TDOE | 0.1 | $45.00 |
| 05/13/2022 | read email from TDOE | 0.1 | $45.00 |
| 05/13/2022 | continue working on Mtn for Supp Findings and for Sanctions | 3.8 | $1,710.00 |
| 05/15/2022 | draft email to confer re Pet. Mtn for Supp Findings of Fact & for Sanctions | 0.3 | $135.00 |
| 05/16/2022 | finish drafting and file Pet. Mtn for Supplemental Findings of Fact and for Sanctions | 5.2 | $2,340.00 |
| 05/17/2022 | client meeting to explain ALJ order and discuss next steps | 0.6 | $270.00 |
| 05/17/2022 | Consult and strategize following ALJ's order | 1.8 | $810.00 |
| 05/18/2022 | client meeting to discuss next steps | 0.8 | $360.00 |
| 05/19/2022 | read email from opposing counsel | 0.2 | $90.00 |
| 05/26/2022 | sent email asking about records request to TDOE | 0.1 | $45.00 |
| 05/27/2022 | read email forwarded from client | 0.1 | $45.00 |
| 05/31/2022 | Receive & review IEP team invitation from Nia Coleman | 0.1 | $45.00 |
| 05/31/2022 | Receive & review IEP meeting invitation from Nia Coleman | 0.1 | $45.00 |
| 05/31/2022 | Receive and review draft IEP and meeting invitation from Nia Coleman; review draft IEP and make comments | 2.5 | $1,125.00 |
| 06/01/2022 | read email response from TDOE | 0.1 | $45.00 |
| 06/01/2022 | Received email with data from TDOE; reviewed attached data in response to my request | 1.1 | $495.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 06/01/2022 | Received and reviewed additional records from TDOE in response to my request | 1.4 | $630.00 |
| 06/01/2022 | received and reviewed second batch of records from TDOE | 1.8 | $810.00 |
| 06/01/2022 | received and reviewed 3rd batch of documents from TDOE | 1.6 | $720.00 |
| 06/02/2022 | responded to Nia Coleman's follow up email | 0.1 | $45.00 |
| 06/02/2022 | Received and review email from Nia Coleman | 0.1 | $45.00 |
| 06/02/2022 | received email from Nia Coleman | 0.1 | $45.00 |
| 06/10/2022 | read email and review documents sent from opposing counsel | 0.4 | $180.00 |
| 06/10/2022 | email to opposing counsel | 0.1 | $45.00 |
| 06/11/2022 | send email with documents to clients | 0.1 | $45.00 |
| 06/11/2022 | responded to TDOE email | 0.1 | $45.00 |
| 06/11/2022 | sent email with follow up question after reviewing data/records sent by TDOE | 0.1 | $45.00 |
| 06/16/2022 | Discuss next steps/fed complaint with co counsel | 0.6 | $270.00 |
| 06/22/2022 | read email | 0.1 | $45.00 |
| 06/22/2022 | read email from opposing counsel | 0.1 | $45.00 |
| 06/23/2022 | read email from TDOE | 0.1 | $45.00 |
| 07/01/2022 | review federal complaint and case strategy with co counsel | 0.8 | $360.00 |
| 07/01/2022 | research and draft federal complaint | 4.9 | $2,205.00 |
| 07/07/2022 | continue researching and drafting federal complaint | 5.2 | $2,340.00 |
| 07/09/2022 | resarch and drafting federal complaint | 2.6 | $1,170.00 |
| 07/11/2022 | case strategy & fed cmpt meeting with co counsel | 1.4 | $630.00 |
| 07/12/2022 | research and draft federal complaint | 3.9 | $1,755.00 |
| 07/15/2022 | case strategy & fed cmpt meeting with co counsel | 0.4 | $180.00 |
| 07/16/2022 | draft federal complaint | 2.5 | $1,125.00 |
| 07/18/2022 | finalize, compile, and file federal complaint | 3.9 | $1,755.00 |
| 07/18/2022 | conversation with co counsel | 0.5 | $225.00 |
| 07/19/2022 | create and submit summons | 0.8 | $360.00 |
| 07/21/2022 | received and review follow up email from TDOE lawyer in response to FERPA request and other release of public information requests; reviews documents linked in email response from TDOE | 0.7 | $315.00 |
| 07/27/2022 | read email from opposing counsel and review document | 0.1 | $45.00 |
| 08/04/2022 | fix 4(d) waiver and resend to opposing counsel | 0.2 | $90.00 |
| 08/08/2022 | read email from opposing counsel and review attached IEP | 0.4 | $180.00 |
| 08/08/2022 | Review email with corrected waiver of summons from LB | 0.1 | $45.00 |
| 08/12/2022 | conversation with co counsel | 0.3 | $135.00 |
| 08/22/2022 | email from LB - Fw: EXTERNAL - Re: Meeting Invite | 0.0 | $0.00 |
| 08/25/2022 | email to LB | 0.1 | $45.00 |
| 08/25/2022 | conversation with clients | 0.4 | $180.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 09/06/2022 | read email from opposing counsel and review attached SLP report | 0.4 | $180.00 |
| 09/07/2022 | attend IEP meeting | 3.0 | $0.00 |
| 09/12/2022 | send email to opposing counsel | 0.1 | $45.00 |
| 09/12/2022 | forward ABA doc to clients | 0.1 | $45.00 |
| 09/12/2022 | read email from opposing counsel and review ABA doc | 0.3 | $135.00 |
| 09/12/2022 | read email from opposing counsel and review attached IEP | 0.6 | $270.00 |
| 09/14/2022 | RE: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - email from LB scheduling an IEP following my email listing concerns with issues in the IEP | 0.1 | $45.00 |
| 09/14/2022 | receive email from client with school records; read and review | 0.3 | $135.00 |
| 09/14/2022 | attend IEP meeting | 2.1 | $0.00 |
| 09/15/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - sent email to LB asking for more records/data including ABLLS-R data from Jennifer Wyatt | 0.2 | $90.00 |
| 09/16/2022 | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - email from LB misunderstanding my position re IEP meeting and issues surrounding corrections to Wyatt's reports | 0.1 | $45.00 |
| 09/16/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - respond to LB's mischaracterization of our position and reiterating ask for data/records to review prior to IEP meeting in order to be able to have productive meeting | 0.1 | $45.00 |
| 09/19/2022 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Answer to Complaint" - receive and review answer to complaint | 1.0 | $450.00 |
| 09/21/2022 | K.B.- ABA Assessment Document - receive email from LB with assessment data and review data | 1.8 | $810.00 |
| 09/21/2022 | Fwd: K.B.- ABA Assessment Document - send data to clients for review | 0.1 | $45.00 |
| 10/18/2022 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Setting Letter" - receive/review setting letter | 0.1 | $45.00 |
| 10/19/2022 | discuss setting letter, next steps, case strategy with co counsel | 1.1 | $495.00 |
| 10/24/2022 | email to LB requesting that MSCS send draft IEP from previous week and any other docs generated as part of the meeting | 0.1 | $45.00 |
| 11/04/2022 | 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to Judge Fowlkes about need for extn to send proposed scheduling order | 0.2 | $90.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 11/04/2022 | Re: EXTERNAL - 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received and reviewed proposed scheduling order from LB/MSCS | 0.7 | $315.00 |
| 11/07/2022 | RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from judge's judicial assistant | 0.1 | $45.00 |
| 11/07/2022 | Fwd: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received email from LB re conferring prior to scheduling conference | 0.1 | $45.00 |
| 11/07/2022 | Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - responded to LB's email re conferring | 0.1 | $45.00 |
| 11/07/2022 | Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received and read reply email from LB | 0.1 | $45.00 |
| 11/07/2022 | Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - respond to LB's email | 0.1 | $45.00 |
| 11/07/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - read response email from LB | 0.1 | $45.00 |
| 11/07/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - edited proposed scheduling order sent by MSCS and emailed back | 0.6 | $270.00 |
| 11/08/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - send email to LB asking for conversation re scheduling order | 0.1 | $45.00 |
| 11/08/2022 | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email response from LB re conferring about scheduling order | 0.1 | $45.00 |
| 11/08/2022 | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB | 0.1 | $45.00 |
| 11/08/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email response to LB | 0.1 | $45.00 |
| 11/08/2022 | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB | 0.1 | $45.00 |

**K.B v. MSCS - Janet H. Goode Billing**

| | | | |
|---|---|---|---|
| 11/08/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB | 0.1 | $45.00 |
| 11/08/2022 | FW: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from Judge Fowlke's judicial assistant | 0.1 | $45.00 |
| 11/08/2022 | Re: EXTERNAL - FW: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB to Judge Fowlkes' judicial assistant | 0.1 | $45.00 |
| 11/08/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB asking whether she would be forwarding anything for our review | 0.1 | $45.00 |
| 11/08/2022 | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received response from LB | 0.1 | $45.00 |
| 11/08/2022 | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - receive and review proposed edits to scheduling order from LB | 0.7 | $315.00 |
| 11/08/2022 | prep for status conference with co counsel | 0.4 | $180.00 |
| 11/09/2022 | Scheduling conference with Judge Fowlkes | 0.6 | $270.00 |
| 11/09/2022 | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB re disagreement re scheduling order | 0.1 | $45.00 |
| 11/09/2022 | consulted with Michael Braun re scheduling order | 0.5 | $225.00 |
| 11/09/2022 | Finished drafting Plaintiffs' proposed scheduling order and sent to Judge Fowlkes in advance of status conference | 1.4 | $630.00 |
| 11/09/2022 | Received and reviewed MSCS proposed scheduling order that was sent to Judge Fowlkes in advance of scheduling conference | 0.4 | $180.00 |
| 11/09/2022 | scheduling conference in front of Judge Fowlkes | 0.6 | $270.00 |
| 11/09/2022 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "" - review setting letter | 0.3 | $135.00 |
| 12/19/2022 | review MSCS mtn to extend deadline | 0.1 | $45.00 |
| 12/19/2022 | Receive email and briefly review APD certified technical record | 0.5 | $225.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 12/19/2022 | received email from APD | 0.1 | $45.00 |
| 12/19/2022 | Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation: receive proposed mtn to extend from LB and review | 0.3 | $135.00 |
| 12/19/2022 | received email from LB re APD tech record and needing to review before filing | 0.1 | $45.00 |
| 12/19/2022 | receive and review revised proposed mtn for ext from LB re filing APD record | 0.3 | $135.00 |
| 12/19/2022 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion to Extend Deadline": review filing by MSCS | 0.2 | $90.00 |
| 12/19/2022 | K.B. v. Memphis-Shelby County Schools No. 2;22-cv-02464-JTF-cgc: Proposed Order on Defendant's Motion to Extend Proposed Scheduling Order Deadline: review proposed order sent by MSCS | 0.1 | $45.00 |
| 12/20/2022 | conversation with co counsel | 0.3 | $135.00 |
| 12/21/2022 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Sealed Document": review sealed APD record filed by MSCS in case | 2.8 | $1,260.00 |
| 12/21/2022 | K.B. v. MSCS, No. 2:22-cv-02464-JTF-cgc:: Administrative Record- Service Email - received email with notice of filing of admin record from MSCS | 0.1 | $45.00 |
| 12/21/2022 | FW: K.B. v. MSCS, No. 2:22-cv-02464-JTF-cgc:: Administrative Record- Service Email: receive and review additional email from LB | 0.2 | $90.00 |
| 12/21/2022 | K.B.. v. MSCS: Bardwell Administrative Record- Service Email - email from LB re difficulty sending admin record | 0.1 | $45.00 |
| 12/22/2022 | FW: K.B.. v. MSCS: Bardwell Administrative Record- Service Email - additional email with links to admin record from LB | 0.1 | $45.00 |
| 01/10/2023 | email from LB re mediation | 0.1 | $45.00 |
| 01/10/2023 | RE: Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation - respond to LB email re mediation | 0.1 | $45.00 |
| 01/10/2023 | RE: EXTERNAL - RE: Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation - email from LB | 0.1 | $45.00 |
| 01/19/2023 | review court order | 0.1 | $45.00 |
| 02/20/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion to Extend Deadline" - review MSCS mtn to extend deadline to file dispositive motions | 0.3 | $135.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 02/20/2023 | K.B. v. Memphis-Shelby County Schools No. 2:22-cv-02464-JTF-cgc: Proposed Order on Defendant's Motion to Extend Proposed Dispositive Motion Deadline - receive and review email from LB | 0.2 | $90.00 |
| 02/27/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Partial Summary Judgment" - receive, read, and start review of MSCS MPSJ | 2.5 | $1,125.00 |
| 02/28/2023 | conversation with co counsel about MSCS MPSJ | 0.8 | $360.00 |
| 03/21/2023 | prep for status conference and case strategy with co counsel | 0.5 | $225.00 |
| 03/22/2023 | status conference with Judge Fowlkes | 0.8 | $360.00 |
| 03/22/2023 | K.B. v. MSCS: Mediation Scheduling and PHV Consultation - email from LB | 0.1 | $45.00 |
| 03/22/2023 | FW: EXTERNAL - RE: EXTERNAL - RE: Appt Request: Laura Bailey, Memphis for Fri, Jul 28 2023 - email from LB re mediator | 0.1 | $45.00 |
| 03/22/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Status Conference" - attend status conference with Judge Fowlkes | 0.5 | $225.00 |
| 03/22/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Scheduling Order" - review and calendar scheduling order | 0.2 | $90.00 |
| 03/22/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order Referring Case to Mediation" - review order | 0.1 | $45.00 |
| 03/23/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion to Extend Deadline" - review order | 0.1 | $45.00 |
| 03/23/2023 | email from LB | 0.1 | $45.00 |
| 03/26/2023 | work on resp to MPSJ | 1.3 | $585.00 |
| 03/29/2023 | research and draft response to MPSJ | 2.5 | $1,125.00 |
| 04/06/2023 | Email from LB re mediation | 0.1 | $45.00 |
| 04/06/2023 | discuss response to MPSJ with co counsel | 0.4 | $180.00 |
| 04/07/2023 | research re local mediators; respond to LB email re mediator selection | 1.2 | $540.00 |
| 04/07/2023 | email response for LB re Plaintiffs' proposed mediator | 0.1 | $45.00 |
| 04/07/2023 | response to LB's email rejecting Plaintiffs' proposed mediator | 0.1 | $45.00 |
| 04/10/2023 | Bardwell: extension request - send request/consultation re ext of time to respond to MPSJ | 0.1 | $45.00 |
| 04/10/2023 | RE: EXTERNAL - Bardwell: extension request - email response from LB re ext req | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 04/10/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Extension of Time to File Response/Reply" - drafted motion seeking extension of time to respond to MPSJ and filed | 0.8 | $360.00 |
| 04/10/2023 | K.B. v. Memphis-Shelby County Schools No. 2:22-cv-02464-JTF-cgc: Proposed Order - sent proposed order to Judge Fowlkes | 0.1 | $45.00 |
| 04/11/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Extension of Time to File Response/Reply" - review order | 0.1 | $45.00 |
| 04/11/2023 | consult with another special education attorney about response to MPSJ and related unique issues in case | 1.5 | $675.00 |
| 04/14/2023 | discuss response to MPSJ with co counsel | 0.6 | $270.00 |
| 04/17/2023 | discuss response to MPSJ with co counsel | 0.2 | $90.00 |
| 04/17/2023 | continue working on and research response to MPSJ | 6.3 | $2,835.00 |
| 04/19/2023 | conversation with co counsel | 0.3 | $135.00 |
| 04/19/2023 | research for response to MPSJ | 2.9 | $1,305.00 |
| 04/19/2023 | draft resp to MPSJ | 2.3 | $1,035.00 |
| 04/20/2023 | continue drafting response to MSCS MPSJ | 5.9 | $2,655.00 |
| 04/21/2023 | draft, finalize, and file response to MSCS Mtn for Partial Summary Judgment | 7.2 | $3,240.00 |
| 04/21/2023 | send a copy of response to MPSJ to clients and explain posture of case and next steps | 0.8 | $360.00 |
| 04/21/2023 | discuss final draft of response to MPSJ | 0.5 | $225.00 |
| 04/21/2023 | Work with EG to finalize and sign her declaration in support of response to MPSJ | 2.2 | $990.00 |
| 05/01/2023 | Email from LB re IEP Meeting for K.B. | 0.1 | $45.00 |
| 05/05/2023 | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Reply to Response to Motion" - read and review reply to response to MPSJ | 1.5 | $675.00 |
| 05/08/2023 | discuss case strategy with co counsel | 0.2 | $90.00 |
| 05/11/2023 | K.B. Teach Town Reports - receive and review additional education records for K.B. | 0.8 | $360.00 |
| 05/11/2023 | Fwd: K.B. Teach Town Reports - send records to clients and discuss with them | 1.0 | $450.00 |
| 05/23/2023 | K.B. IEP Documents - receive email from LB with docs for upcoming IEP meeting; review | 0.8 | $360.00 |
| 05/23/2023 | Fwd: K.B. IEP Documents - send docs to clients in advance of IEP meeting and discuss to prepare clients for meeting | 1.0 | $450.00 |
| 05/25/2023 | attend IEP meeting | 2.5 | $0.00 |
| 06/14/2023 | review order of transfer to Judge McCalla | 0.1 | $45.00 |
| 06/27/2023 | review Court's setting letter | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 06/28/2023 | discuss case strategy with co counsel | 0.4 | $180.00 |
| 07/03/2023 | review Court's setting letter | 0.1 | $45.00 |
| 07/12/2023 | prep for status conference with co counsel | 0.3 | $135.00 |
| 07/13/2023 | review K. Day's mtn for pro has vice | 0.1 | $45.00 |
| 07/13/2023 | status conference | 0.6 | $270.00 |
| 07/13/2023 | review and calendar Court's scheduling order | 0.2 | $90.00 |
| 07/13/2023 | prep for status conference | 0.7 | $315.00 |
| 07/14/2023 | discuss next steps (and court's order) with co counsel | 0.5 | $225.00 |
| 07/18/2023 | draft and file status report | 1.4 | $630.00 |
| 07/18/2023 | review MSCS status report | 0.2 | $90.00 |
| 08/01/2023 | outline mtn for judgment on admin record | 1.6 | $720.00 |
| 08/03/2023 | work on mtn for judgment for admin record | 2.8 | $1,260.00 |
| 08/04/2023 | wrote email to Scott Frick to find out if he had availability to mediate the case - Mediation Availability | 0.2 | $90.00 |
| 08/05/2023 | Discuss motion to supplement and for evidentiary hg and motion for judgment on the admin record with co-counsel | 0.7 | $315.00 |
| 08/05/2023 | review transcripts and prior filings from underlying due process complaint | 3.7 | $1,665.00 |
| 08/05/2023 | draft and research motion to supplement admin record | 3.4 | $1,530.00 |
| 08/05/2023 | received response from Scott Frick re availability - RE: Mediation Availability | 0.1 | $45.00 |
| 08/05/2023 | email from LB - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/05/2023 | email from LB. - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/07/2023 | finalize drafting and file motion to supplement the administrative record and for evidentiary hearing | 4.7 | $2,115.00 |
| 08/07/2023 | draft and file mtn to extend deadline to files mtns on admin record (and draft order) | 0.7 | $315.00 |
| 08/07/2023 | email from LB - RE: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/07/2023 | email from mediator - Re: Mediation Availability | 0.1 | $45.00 |
| 08/08/2023 | draft mtn for judgment on admin record | 3.4 | $1,530.00 |
| 08/08/2023 | email from LB - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/08/2023 | email from LB - Re: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/08/2023 | email from me about availability for mediation - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/08/2023 | email from mediator - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/08/2023 | email from mediator - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 08/08/2023 | email to mediator/MSCS - Re: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/09/2023 | email from LB - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 1.0 | $450.00 |
| 08/09/2023 | email from me about scheduling - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/09/2023 | email from mediator asking for documents - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/10/2023 | review MSCS opposition to mtn to extend deadline | 0.2 | $90.00 |
| 08/10/2023 | Discuss motion for judgment on admin record with co-counsel | 1.2 | $540.00 |
| 08/10/2023 | continue drafting mtn for judgment on admin record | 3.9 | $1,755.00 |
| 08/10/2023 | email from mediator - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.1 | $45.00 |
| 08/10/2023 | email from me confirming upload of admin records to mediator's dropbox (and time to upload) - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability | 0.4 | $180.00 |
| 08/11/2023 | finalize and file mtn for judgment on admin record and mtn for leave to file excess pages (and draft order) | 9.1 | $4,095.00 |
| 08/11/2023 | read and review MSCS mtn for JUDGMENT ON THE PLEADINGS/ON ADMIN RECORD | 2.3 | $1,035.00 |
| 08/14/2023 | review court order granting mtn for leave to file excess pages | 0.1 | $45.00 |
| 08/16/2023 | email from mediator with Letter and Mediation Agreement; read and review | 0.3 | $135.00 |
| 08/21/2023 | review MSCS response in opposition to mtn to supplement and for evidentiary hg | 1.1 | $495.00 |
| 08/22/2023 | email from LB - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 08/22/2023 | email from mediator - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 08/24/2023 | Discuss ongoing efforts to choose mediator with co-counsel | 0.6 | $270.00 |
| 08/24/2023 | email from LB - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 08/24/2023 | email from LB with edits to draft consent motion - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 08/24/2023 | email form LB - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 08/24/2023 | email from mediator - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 08/25/2023 | draft and file joint mtn to extend mediation deadline and draft order | 1.2 | $540.00 |
| 08/25/2023 | email from LB - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 08/25/2023 | email from me circulating draft consent motion and order - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 08/28/2023 | review court's order granting mtn to extend mediation deadline | 0.1 | $45.00 |
| 08/28/2023 | draft and file consent motion for extension to file response to motions on admin record | 0.9 | $405.00 |
| 08/29/2023 | review court order | 0.1 | $45.00 |
| 09/01/2023 | Discuss response to MSCS mtn for judgment on admin record with co-counsel | 0.5 | $225.00 |
| 09/05/2023 | draft and file mtn for extension to file response | 0.8 | $360.00 |
| 09/05/2023 | review court order granting mtn for extn | 0.1 | $45.00 |
| 09/05/2023 | review court's order granting in part/denying in part MSCS MPSJ | 0.8 | $360.00 |
| 09/07/2023 | Discuss response to MSCS mtn for judgment on admin record with co-counsel | 0.4 | $180.00 |
| 09/09/2023 | draft and research response to MSCS mtn for judgment on admin record | 3.7 | $1,665.00 |
| 09/10/2023 | continue drafting response to MSCS mtn for judgment on admin record | 4.8 | $2,160.00 |
| 09/11/2023 | finalized and filed response to MSCS mtn for judgment on admin record | 8.2 | $3,690.00 |
| 09/11/2023 | read and review MSCS response in opposition to mtn for judgment on admin record | 2.2 | $990.00 |
| 09/11/2023 | Discuss response to MSCS mtn for judgment on admin record with co-counsel | 0.8 | $360.00 |
| 09/11/2023 | email from LB - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 09/11/2023 | email from mediator - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 09/12/2023 | Draft and send mediation statement and compile relevant documents to send to mediator | 2.7 | $1,215.00 |
| 09/12/2023 | Draft and send CONFIDENTIAL pre-mediation statement along with other relevant documents | 1.3 | $585.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 09/13/2023 | review court order finding mtn to extend deadline moot | 0.1 | $45.00 |
| 09/14/2023 | telephone conversation with mediator | 0.4 | $180.00 |
| 09/14/2023 | mediation prep with co counsel | 1.1 | $495.00 |
| 09/14/2023 | email from mediator - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement | 0.1 | $45.00 |
| 09/15/2023 | mediation -- attendance (7 hrs), prep with clients and co-counsel prior to start, debrief at end, travel time | 9.4 | $4,230.00 |
| 09/15/2023 | email from mediator (running late) | 0.1 | $45.00 |
| 09/18/2023 | email from mediator - RE: KB - MSCS | 0.1 | $45.00 |
| 09/18/2023 | email from mediator - RE: KB - MSCS | 0.1 | $45.00 |
| 09/18/2023 | sent email to mediator - Re: KB - MSCS | 0.1 | $45.00 |
| 09/18/2023 | review email from mediator following mediation - KB - MSCS | 0.1 | $45.00 |
| 09/18/2023 | sent email to LB seeking information about Kevin's educational placement and teachers - Kevin Bardwell -- meeting and contact information needed ASAP | 0.2 | $90.00 |
| 09/19/2023 | telephone conversation with mediator | 0.5 | $225.00 |
| 09/19/2023 | email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/19/2023 | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |
| 09/19/2023 | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |
| 09/19/2023 | email sent to mediator - Re: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |
| 09/19/2023 | sent email to clients from mediator and discussed next steps with them | 0.5 | $225.00 |
| 09/19/2023 | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |
| 09/19/2023 | email to mediator - Re: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |
| 09/19/2023 | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |
| 09/19/2023 | sent email to clients to keep them up to date on developments from mediator - Fwd: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |
| 09/19/2023 | discuss ongoing concerns about KB at school with clients | 0.9 | $405.00 |
| 09/20/2023 | draft and send response to mediator request (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.2 | $90.00 |
| 09/20/2023 | email from mediator ()RE: Kevin Bardwell -- meeting and contact information needed ASAP | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 09/20/2023 | email from mediator (Re: KB - MSCS) | 0.1 | $45.00 |
| 09/20/2023 | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/21/2023 | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/22/2023 | review Court's setting letter | 0.1 | $45.00 |
| 09/22/2023 | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/22/2023 | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/22/2023 | email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/25/2023 | read and review MSCS reply to Plaintiffs' Response to Judgment on Admin Record | 0.5 | $225.00 |
| 09/25/2023 | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/25/2023 | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/25/2023 | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/26/2023 | case strategy with co counsel | 0.2 | $90.00 |
| 09/26/2023 | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/26/2023 | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/26/2023 | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/26/2023 | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/26/2023 | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) | 0.1 | $45.00 |
| 09/29/2023 | email from mediator (RE: KB - MSCS - Second day of mediation) | 0.1 | $45.00 |
| 09/29/2023 | email from mediator (Re: KB - MSCS - Second day of mediation) | 0.1 | $45.00 |
| 09/29/2023 | sent email to mediator (Re: KB - MSCS - Second day of mediation) | 0.1 | $45.00 |
| 09/29/2023 | read lengthy email from mediator (Re: KB - MSCS - Second day of mediation) | 0.2 | $90.00 |
| 10/01/2023 | email from K. Day - RE: KB - MSCS - Second day of mediation | 0.1 | $45.00 |
| 10/05/2023 | attend IEP meeting | 1.8 | $0.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 10/10/2023 | read and review Court's Order granting in part/denying in part Mtn to Supplement and for Evidentiary Hg | 0.9 | $405.00 |
| 10/10/2023 | prep for status conference with co counsel | 0.2 | $90.00 |
| 10/11/2023 | attend status conference | 0.5 | $225.00 |
| 10/12/2023 | review and calendar 2nd Amended Scheduling Order | 0.2 | $90.00 |
| 10/13/2023 | consult with potential expert witnesses | 2.8 | $1,260.00 |
| 10/16/2023 | consult with potential expert witnesses; provide records for review | 1.9 | $855.00 |
| 10/16/2023 | mediation prep with co counsel | 1.3 | $585.00 |
| 10/17/2023 | second day of mediation (7 hrs); prep with clients ahead of time, debrief with clients and co-counsel at end; travel time | 9.8 | $4,410.00 |
| 10/18/2023 | drafted and filed status report | 0.4 | $180.00 |
| 10/18/2023 | review Scott Frick mediation report filed with the court | 0.1 | $45.00 |
| 10/18/2023 | review MSCS notice re meet/confer | 0.1 | $45.00 |
| 10/18/2023 | discuss next steps with co counsel | 0.8 | $360.00 |
| 10/18/2023 | read email from mediator (K.B. - him MSCS) | 0.2 | $90.00 |
| 10/18/2023 | review Scott Frick mediation report filed with the court | 0.1 | $45.00 |
| 10/19/2023 | RE: K.B. - him MSCS - read email from mediator | 0.1 | $45.00 |
| 10/20/2023 | discuss mtn for reconsideration and to strike with co counsel | 0.3 | $135.00 |
| 10/20/2023 | consult with expert | 1.1 | $495.00 |
| 10/21/2023 | draft motion to reconsider and to strike | 2.9 | $1,305.00 |
| 10/21/2023 | research reconsideration | 1.8 | $810.00 |
| 10/23/2023 | finalize drafting and file motion for reconsideration and to strike | 4.5 | $2,025.00 |
| 10/23/2023 | discuss mtn for reconsideration and to strike with co counsel | 0.5 | $225.00 |
| 10/27/2023 | meet and confer with each of the three expert witnesses about their reports | 4.9 | $2,205.00 |
| 10/27/2023 | Discuss proposed experts and other supplemental evidence for disclosure with co-counsel | 1.0 | $450.00 |
| 10/30/2023 | draft and file notice re supplemental evidence (including expert disclosures and reports) | 3.9 | $1,755.00 |
| 11/06/2023 | review MSCS RESP TO MTN FOR RECONSIDERATION & TO STRIKE | 0.4 | $180.00 |
| 11/09/2023 | review MSCS MTN TO EXTEND DEADLINE TO FILE D'S PROPOSED SUPPLEMENTAL EVIDENCE & EXPORT RPTS | 0.2 | $90.00 |
| 11/09/2023 | receive email from LB with draft amended IEP (10.5.23); review | 0.5 | $225.00 |
| 11/09/2023 | send draft IEP to clients for review and discussion | 0.1 | $45.00 |
| 11/10/2023 | case strategy with co counsel | 0.8 | $360.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 11/10/2023 | client meeting | 0.7 | $315.00 |
| 11/14/2023 | draft and file RESPONSE IN OPPOSITION TO MSCS MTN TO EXTEND DEADLINE | 3.2 | $1,440.00 |
| 11/20/2023 | review court's order granting MSCS mtn to extend deadline to file disclosures for hearing | 0.4 | $180.00 |
| 11/27/2023 | hearing prep | 2.4 | $1,080.00 |
| 11/28/2023 | read and review court's order granting in part/denying in part Ps Mtn for Reconsideration and to Strike | 0.7 | $315.00 |
| 11/28/2023 | received and reviewed -- MSCS FILED ADDITIONAL EVIDENCE & EXPERT DISCLOSURES | 1.6 | $720.00 |
| 11/29/2023 | discuss MSCS disclosures and case strategy with co counsel | 0.9 | $405.00 |
| 11/30/2023 | hearing prep | 3.8 | $1,710.00 |
| 12/01/2023 | discuss upcoming hearing with co counsel | 0.7 | $315.00 |
| 12/04/2023 | draft and FILED MTN FOR REMOTE TESTIMONY OF GEOFF FERRIS | 0.5 | $225.00 |
| 12/04/2023 | read, review, and evaluate - MSCS FILED 4 MOTIONS IN LIMINE | 5.2 | $2,340.00 |
| 12/05/2023 | review COURT ISSUED ORDER GRANTING REMOTE/VIDEO TESTIMONY OF GEOFF FERRIS | 0.2 | $90.00 |
| 12/06/2023 | discuss upcoming hearing with co counsel | 0.5 | $225.00 |
| 12/06/2023 | hearing prep | 2.9 | $1,305.00 |
| 12/07/2023 | hearing prep and client prep | 4.8 | $2,160.00 |
| 12/08/2023 | draft response to each of the 4 MILs filed by MSCS | 6.7 | $3,015.00 |
| 12/11/2023 | review MSCS filing -- CORRECTED MOTION IN LIMINE AS TO COURTNEY BAUER | 0.7 | $315.00 |
| 12/11/2023 | finalized and file responses to MILs | 3.4 | $1,530.00 |
| 12/11/2023 | Discuss responses to MILs and upcoming hearing with co-counsel | 0.9 | $405.00 |
| 12/13/2023 | witness prep for hearing | 2.5 | $1,125.00 |
| 12/14/2023 | discuss upcoming hearing/prep with co counsel | 0.8 | $360.00 |
| 12/15/2023 | review court order - - COURT ISSUED ORDER GRANTING IN PART/DENYING IN PART MSCS MILs | 0.4 | $180.00 |
| 12/15/2023 | witness prep for hearing | 3.8 | $1,710.00 |
| 12/16/2023 | prepare, copy, collate all exhibits for hearing | 5.8 | $2,610.00 |
| 12/17/2023 | forward to clients - Fwd: KB Applied Behavior Analysis Treatment Plan | 0.1 | $45.00 |
| 12/18/2023 | first day of supplemental evidentiary hearing (travel time, hearing, client prep) | 6.2 | $2,790.00 |
| 12/19/2023 | second day of supplemental evidentiary hearing (including travel time and post hearing briefing with clients and co-counsel) | 6.5 | $2,925.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 12/21/2023 | Debrief hearing dates and prep for final hearing date with co-counsel | 0.6 | $270.00 |
| 01/02/2024 | hearing prep | 2.9 | $1,305.00 |
| 01/05/2024 | review court reporter's release and filing of transcripts for 12/18 AND 12/19/23 EVID HEARING | 0.3 | $135.00 |
| 01/05/2024 | reviewed due process hearing transcripts and prepared for hearing | 4.8 | $2,160.00 |
| 01/05/2024 | hearing prep with co counsel | 0.5 | $225.00 |
| 01/07/2024 | hearing prep | 5.1 | $2,295.00 |
| 01/08/2024 | attend third day of hearing, travel time, pre- and post- client meetings | 7.2 | $3,240.00 |
| 01/09/2024 | review court's order requiring post-hearing briefs | 0.1 | $45.00 |
| 01/10/2024 | review MSCS filing (NOTICE RE MTN TO REDACT TRANSCRIPT) | 0.1 | $45.00 |
| 01/16/2024 | start drafting post hearing brief | 2.4 | $1,080.00 |
| 01/26/2024 | review MSCS transcript redaction filing | 0.1 | $45.00 |
| 01/29/2024 | review court's order granting transcript reduction | 0.1 | $45.00 |
| 02/01/2024 | review court reporter's notice of filing transcript for 1/8/24 EVID HG | 0.1 | $45.00 |
| 02/08/2024 | continue drafting post-hearing brief | 3.5 | $1,575.00 |
| 02/12/2024 | review MSCS mtn to extend deadline to file post hg briefs | 0.1 | $45.00 |
| 02/13/2024 | reviewed court order granting mtn for extn | 0.1 | $45.00 |
| 02/16/2024 | discuss post-hearing brief with co counsel | 1.2 | $540.00 |
| 02/19/2024 | reviewed transcripts of hearing and continued drafting post hearing brief | 3.9 | $1,755.00 |
| 02/19/2024 | discuss post-hearing brief with co counsel | 0.3 | $135.00 |
| 02/21/2024 | discuss post-hearing brief with co counsel | 0.5 | $225.00 |
| 02/22/2024 | filed post hearing brief | 0.1 | $45.00 |
| 02/22/2024 | revised, edited, and finalized post hearing brief | 4.8 | $2,160.00 |
| 02/23/2024 | reviewed MSCS post-hg brief | 1.1 | $495.00 |
| 03/12/2024 | received and reviewed court order granting in part/denying in part mtns for judgment on administrative record | 1.5 | $675.00 |
| 03/12/2024 | client meeting to discuss court order and next steps in case | 1.4 | $630.00 |
| 03/12/2024 | discuss court's order and next steps with co counsel | 1.1 | $495.00 |
| 03/18/2024 | Sent email to ALJ (and LB) following remand from WDTN containing order and 3 transcripts; asked for a status conference | 0.3 | $135.00 |
| 03/18/2024 | final day of hearing (travel, hearing time, post hearing briefing with clients) | 7.0 | $3,150.00 |
| 03/20/2024 | start draft of notice of remand | 1.2 | $540.00 |
| 03/21/2024 | filed Notice of Remand and hearing transcripts with APD | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 03/21/2024 | sent a copy of Notice of Remand and transcripts to ALJ and MSCS | 0.1 | $45.00 |
| 03/21/2024 | finalize notice of remand | 0.9 | $405.00 |
| 03/25/2024 | reviewed court reporter's transcript release notice | 0.1 | $45.00 |
| 04/04/2024 | received and reviewed order from APD | 0.2 | $90.00 |
| 04/05/2024 | received and reviewed judgment issued by court | 0.1 | $45.00 |
| 04/05/2024 | sent email to ALJ (and LB) re scheduling status conference | 0.1 | $45.00 |
| 04/05/2024 | received and read email from ALJ | 0.1 | $45.00 |
| 04/06/2024 | Emails with ALJ re scheduling telephonic status conference following remand | 0.2 | $90.00 |
| 04/10/2024 | Telephonic status conference with ALJ Phillip Hilliard, co-counsel, and opposing counsel | 0.6 | $270.00 |
| 04/10/2024 | Client meeting to explain developments in the case and next steps | 0.5 | $225.00 |
| 04/10/2024 | back and forth emails both before and after telephonic status conference with ALJ with LB | 0.2 | $90.00 |
| 04/11/2024 | review MSCS notice of appeal | 0.1 | $45.00 |
| 04/11/2024 | received and review NOA | 0.1 | $45.00 |
| 04/12/2024 | Meeting with Michael Braun to discuss next steps | 0.6 | $270.00 |
| 04/15/2024 | received and reviewed 6th cir docketing of MSCS appeal | 0.2 | $90.00 |
| 04/15/2024 | reviewed docketing email for USCA case re NOA filed by MSCS | 0.1 | $45.00 |
| 04/16/2024 | received and reviewed APD order following status conference | 0.2 | $90.00 |
| 04/16/2024 | received and read letter re 6th cir mediation and requirements; filled out necessary paperwork | 0.3 | $135.00 |
| 04/16/2024 | sent email re rescheduling 6th cir mediation date | 0.1 | $45.00 |
| 04/16/2024 | read response from 6th cir mediator | 0.1 | $45.00 |
| 04/18/2024 | email from 6th cir mediator - RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |
| 04/18/2024 | email to 6th cir mediator - Re: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |
| 04/18/2024 | email from 6th cir mediator - RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |
| 04/19/2024 | Email from LB re 6th cir mediation scheduling RE: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/19/2024 | email to 6th cir mediator - Re: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 04/19/2024 | email to LB - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/22/2024 | email from 6th cir mediator -RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |
| 04/24/2024 | Email to LB re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | Email from LB re 6th cir mediation scheduling RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | Email to LB re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | Email to KD re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | Email to KD re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | Email from KD re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | email to opposing counsel Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | Email from LB re 6th cir mediation scheduling RE: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | 0.1 | $45.00 |
| 04/24/2024 | email from 6th cir mediator -RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |
| 04/25/2024 | email from 6th cir mediator - RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 04/25/2024 | email to 6th cir mediator -Re: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |
| 04/25/2024 | email from 6th cir mediator -RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools | 0.1 | $45.00 |
| 04/26/2024 | draft and file brief for APD re remand jurisdiction | 2.8 | $1,260.00 |
| 04/26/2024 | draft and file corporate disclosure statement (6th cir) | 0.2 | $90.00 |
| 04/26/2024 | draft and file NOA (6th cir) | 0.2 | $90.00 |
| 04/29/2024 | read MSCS APD filing re remand/jurisdiction | 0.8 | $360.00 |
| 04/29/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "civil appeal statement of parties and issues" | 0.5 | $225.00 |
| 04/29/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "corporate disclosure" | 0.1 | $45.00 |
| 04/29/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "Transcript Order - already on file in the District Court" | 0.1 | $45.00 |
| 04/29/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "appearance form" | 0.1 | $45.00 |
| 04/29/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "appearance form" | 0.1 | $45.00 |
| 04/30/2024 | draft and send Mediation Background Information form for 6th cir mediation | 0.8 | $360.00 |
| 04/30/2024 | review briefing letter - 6th cir | 0.2 | $90.00 |
| 04/30/2024 | review civil appeal statement filed by MSCS in 6th cir | 0.2 | $90.00 |
| 04/30/2024 | email from LB - Re: K.B. v. MSCS: Motion to Extend Time to Respond to Attorney Fee Petition | 0.1 | $45.00 |
| 04/30/2024 | review email from LB - No. 2:22-cv-02464: K.B. v. MSCS January 8, 2024 Transcript Redaction Request | 0.1 | $45.00 |
| 04/30/2024 | review email and attachment from LB - No. 2:22-cv-02464: K.B. v. MSCS January 8, 2024 Transcript Redaction Request | 0.4 | $180.00 |
| 04/30/2024 | email from LB - K.B. v. MSCS: Motion to Extend Time to Respond to Attorney Fee Petition | 0.1 | $45.00 |
| 05/01/2024 | review MSCS mtn for extn | 0.1 | $45.00 |
| 05/02/2024 | read order granting MSCS extn | 0.1 | $45.00 |
| 05/02/2024 | review court's order | 0.1 | $45.00 |
| 05/02/2024 | email from court reporter - RE: No. 2:22-cv-02464: K.B. v. MSCS January 8, 2024 Transcript Redaction Request | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 05/02/2024 | review email from opposing counsel and attachment - K.B. v. MSCS, No. 2:22-cv-02464 - Proposed Order Granting Defendant's Motion for Extension of Time to Respond to Plaintiff's Motion for Attorneys' Fees | 0.1 | $45.00 |
| 05/03/2024 | review redaction filing by court reporter | 0.1 | $45.00 |
| 05/06/2024 | consult with other sped attys re remaining issues | 0.2 | $90.00 |
| 05/07/2024 | draft and file response to MSCS filing re remand/jurisdiction of APD | 1.7 | $765.00 |
| 05/13/2024 | email to clients | 0.1 | $45.00 |
| 05/13/2024 | email from LB - Re: EXTERNAL - K. Bardwell: annual IEP/ESY | 0.1 | $45.00 |
| 05/13/2024 | research MTD (lack of final order) for 6th cir motion | 3.7 | $1,665.00 |
| 05/15/2024 | research MTD for lack of jurisdiction in SPED cases appealed (non final order) | 1.8 | $810.00 |
| 05/15/2024 | email from LB - RE: EXTERNAL - Re: EXTERNAL - K. Bardwell: annual IEP/ESY | 0.1 | $45.00 |
| 05/15/2024 | email to LB - Re: EXTERNAL - K. Bardwell: annual IEP/ESY | 0.1 | $45.00 |
| 05/16/2024 | draft MTD | 2.8 | $1,260.00 |
| 05/17/2024 | continue drafting MTD | 1.4 | $630.00 |
| 05/17/2024 | review APD order re remand/jurisdiction | 0.5 | $225.00 |
| 05/17/2024 | meet with co-counsel re APD order | 0.6 | $270.00 |
| 05/17/2024 | email from LB - K.B. v. MSCS Response to Plaintiffs' Motion for Attorneys' Fees and Costs- Exceed Page Limit | 0.1 | $45.00 |
| 05/18/2024 | draft motion to dismiss (6th cir) | 6.1 | $2,745.00 |
| 05/19/2024 | consult with co-counsel re erroneous ALJ order | 0.2 | $90.00 |
| 05/19/2024 | email to clients | 0.1 | $45.00 |
| 05/19/2024 | email to LB - Re: EXTERNAL - Re: EXTERNAL - K. Bardwell: annual IEP/ESY | 0.1 | $45.00 |
| 05/20/2024 | read MSCS response to mtn for attys fees | 1.2 | $540.00 |
| 05/20/2024 | conversation with co-counsel re MSCS response and next steps | 0.8 | $360.00 |
| 05/20/2024 | review MSCS filing | 0.1 | $45.00 |
| 05/20/2024 | email from LB - No.: 2-22-cv-02464-JPM-cgc: K.B. et al v. MSCS: Proposed Order on Defendant's Motion to Exceed Response Page Length (D.E. 113) | 0.1 | $45.00 |
| 05/20/2024 | email to LB - Re: K.B. v. MSCS Response to Plaintiffs' Motion for Attorneys' Fees and Costs- Exceed Page Limit | 0.1 | $45.00 |
| 05/21/2024 | consult with co-counsel re MTD | 0.3 | $135.00 |
| 05/22/2024 | read Order re MSCS mtn for excess pages | 0.2 | $90.00 |
| 05/22/2024 | conversation with 6th cir mediator | 0.2 | $90.00 |
| 05/22/2024 | finalize and file MTD in 6th circuit | 2.5 | $1,125.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 05/22/2024 | review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "ruling letter sent" | 0.1 | $45.00 |
| 05/22/2024 | email to mediator - Re: 24-5345 K. B., et al v. Memphis-Shelby County Schools - confidential mediation communication and Zoom link | 0.2 | $90.00 |
| 05/22/2024 | receive and review order - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Leave to File Excess Pages" | 0.3 | $135.00 |
| 05/22/2024 | conversation with 6th cir mediator | 0.8 | $360.00 |
| 05/22/2024 | prepare client for mediation and discuss case | 1.0 | $450.00 |
| 05/23/2024 | 6th circuit mediation | 5.0 | $2,250.00 |
| 05/23/2024 | meeting with client | 0.8 | $360.00 |
| 05/23/2024 | meeting with co-counsel | 0.5 | $225.00 |
| 05/23/2024 | email from LB | 0.1 | $45.00 |
| 05/23/2024 | email to LB | 0.1 | $45.00 |
| 05/23/2024 | review email forwarded re IEP mtg from client | 0.1 | $45.00 |
| 05/23/2024 | 6th Circuit mediation | 6.2 | $2,790.00 |
| 05/24/2024 | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response in Opposition to Motion" | 0.5 | $225.00 |
| 05/24/2024 | receive and review MSCS attachments - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Notice (Other)" | 0.4 | $180.00 |
| 05/25/2024 | review MSCS response to mtn for attys fees | 1.0 | $450.00 |
| 05/27/2024 | received email from KB - K.B. Draft IEP - and reviewed attached documents | 1.2 | $540.00 |
| 05/27/2024 | Research law re rejection of 10 day settlement offers and begin drafting reply to D's response | 3.0 | $1,350.00 |
| 05/27/2024 | client meeting | 1.5 | $675.00 |
| 05/28/2024 | consult with special education attorney about next steps in case | 0.8 | $360.00 |
| 05/29/2024 | IEP meeting | 2.0 | $0.00 |
| 05/29/2024 | consult with special education attorney about next steps in case | 1.0 | $450.00 |
| 05/29/2024 | review Rejection of 10-day Offer email and consult with Michael Braun | 0.8 | $360.00 |
| 05/30/2024 | continue drafting reply and related docs (mtn for leave and supplemental declaration) | 2.9 | $1,305.00 |
| 05/30/2024 | email from Laura Bailey - Re: EXTERNAL - Bardwell: Motion Consent? | 0.1 | $45.00 |
| 05/30/2024 | email to Laura Bailey - Bardwell: Motion Consent? | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 05/31/2024 | continue drafting reply and related docs (mtn for leave and supplemental declaration) | 4.2 | $1,890.00 |
| 05/31/2024 | draft and send - Proposed Order: 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Leave to File" | 0.5 | $225.00 |
| 05/31/2024 | draft and file motion for leave to file and reply - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Leave to File" | 4.2 | $1,890.00 |
| 06/01/2024 | client call | 0.3 | $135.00 |
| 06/03/2024 | receive and review MSCS response - 24-5345 K. B., et al v. Memphis-Shelby County Schools "response" | 1.2 | $540.00 |
| 06/03/2024 | consult with Michael Braun | 0.6 | $270.00 |
| 06/07/2024 | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response in Opposition to Motion" | 0.5 | $225.00 |
| 06/10/2024 | finalize and file reply to MSCS's response to our MTD - 24-5345 K. B., et al v. Memphis-Shelby County Schools "reply" | 4.5 | $2,025.00 |
| 06/11/2024 | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Leave to File" | 0.4 | $180.00 |
| 06/11/2024 | consult with Michael Braun | 0.2 | $90.00 |
| 06/12/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "mediation work concluded" | 0.1 | $45.00 |
| 06/14/2024 | draft and file revised billing log and statement - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Amended Document" | 3.8 | $1,710.00 |
| 06/14/2024 | consult with Michael Braun | 0.4 | $180.00 |
| 07/29/2024 | consult with Michael Braun | 0.4 | $180.00 |
| 08/21/2024 | review 6th cir order | 0.8 | $360.00 |
| 08/21/2024 | draft and file notice of 6th cir order with APD and ALJ Hilliard | 1.5 | $675.00 |
| 08/21/2024 | receive file stamped copy of filing from APD - RE: [External]K.B. et al v. MSCS 07.03-214603J -- filing attached | 0.1 | $45.00 |
| 08/21/2024 | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "USCA Judgment" | 0.1 | $45.00 |
| 08/21/2024 | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "USCA Order" | 0.1 | $45.00 |
| 08/21/2024 | draft and file notice of 6th Cir order - K.B. et al v. MSCS 07.03-214603J -- filing attached | 0.5 | $225.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 08/21/2024 | serve notice of 6th Cir order on MSCS - K.B. et al v. MSCS 07.03-214603J - Update from 6th Circuit | 0.1 | $45.00 |
| 08/21/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "entry of judgment" (2:22-cv-02464) | 0.1 | $45.00 |
| 08/21/2024 | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "judge order filed" (2:22-cv-02464) | 0.5 | $225.00 |
| 08/21/2024 | client meeting | 0.8 | $360.00 |
| 08/21/2024 | consult with Michael Braun | 1.0 | $450.00 |
| 08/30/2024 | receive and review APD order - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 08/30/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 09/04/2024 | conference with co-counsel re upcoming status conference and next steps | 0.5 | $225.00 |
| 09/05/2024 | status conference with ALJ Hilliard | 0.9 | $405.00 |
| 09/05/2024 | Prep for status conference | 1.2 | $540.00 |
| 09/05/2024 | draft motion for clarification, memo, and draft order to file in WDTN | 2.0 | $900.00 |
| 09/05/2024 | consult with Michael Braun | 0.8 | $360.00 |
| 09/05/2024 | consult with witness re hearing scheduling - Re: Additional hearing dates | 0.1 | $45.00 |
| 09/05/2024 | email with witness - Re: Additional hearing dates | 0.1 | $45.00 |
| 09/05/2024 | follow up with witnesses after scheduling conference - Additional hearing dates | 0.2 | $90.00 |
| 09/06/2024 | email from Laura Bailey saying she needs more time to decide whether to consent to our motion for clarification - RE: EXTERNAL - Consultation: K.B. v. MSCS motion for clarification | 0.1 | $45.00 |
| 09/06/2024 | email to Laura Bailey - Consultation: K.B. v. MSCS motion for clarification | 0.2 | $90.00 |
| 09/08/2024 | consult with Michael Braun | 0.8 | $360.00 |
| 09/09/2024 | client call | 1.0 | $450.00 |
| 09/09/2024 | review email from MSCS re mtn for clarification consultation | 0.1 | $45.00 |
| 09/09/2024 | finalize and file mtn for clarification | 0.6 | $270.00 |
| 09/09/2024 | draft and submit proposed draft order - Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools: Proposed draft order | 0.5 | $225.00 |
| 09/09/2024 | draft and file Motion for Clarification - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Miscellaneous Relief" | 1.0 | $450.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 09/09/2024 | email from Laura Bailey - RE: EXTERNAL - Consultation: K.B. v. MSCS motion for clarification | 0.1 | $45.00 |
| 09/09/2024 | consult with Michael Braun | 0.3 | $135.00 |
| 09/12/2024 | email from Laura Bailey - K.B. v. MSCS No. 07.03-214603J: Hearing Dates | 0.1 | $45.00 |
| 09/12/2024 | consult with witnesses re hearing dates/scheduling | 0.3 | $135.00 |
| 09/13/2024 | email from Laura Bailey - RE: EXTERNAL - Re: K.B. v. MSCS No. 07.03-214603J: Hearing Dates | 0.1 | $45.00 |
| 09/13/2024 | email to ALJ/counsel - Re: K.B. v. MSCS No. 07.03-214603J: Hearing Dates | 0.1 | $45.00 |
| 09/16/2024 | client call | 0.8 | $360.00 |
| 09/17/2024 | IEP meeting | 1.1 | $0.00 |
| 09/17/2024 | email from Laura Bailey - RE: EXTERNAL - K.B., the Student, and K.B., the Student's Parent v. SCS; APD Case No. 214603J (Proposed Hearing Dates) | 0.1 | $45.00 |
| 09/17/2024 | email from Laura Bailey - RE: EXTERNAL - K.B., the Student, and K.B., the Student's Parent v. SCS; APD Case No. 214603J (Proposed Hearing Dates) | 0.1 | $45.00 |
| 09/17/2024 | email from ALJ - K.B., the Student, and K.B., the Student's Parent v. SCS; APD Case No. 214603J (Proposed Hearing Dates) | 0.1 | $45.00 |
| 09/17/2024 | client meeting | 0.8 | $360.00 |
| 09/17/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 09/24/2024 | receive and review MSCS response - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response to Motion" | 0.3 | $135.00 |
| 09/25/2024 | send hearing info to clients - Fwd: KB, et al v. SCS; APD Case No. 07.03-214603J | 0.1 | $45.00 |
| 09/25/2024 | email from ALJ - KB, et al v. SCS; APD Case No. 07.03-214603J | 0.1 | $45.00 |
| 09/25/2024 | consult with Michael Braun | 1.5 | $675.00 |
| 09/26/2024 | receive and review APD order - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 10/09/2024 | expert witness prep and send docs - Fwd: Kevin Bardwell | 0.6 | $270.00 |
| 10/09/2024 | email from Laura Bailey (review attached doc) - RE: EXTERNAL - Kevin Bardwell: updated ABLLS data | 0.2 | $90.00 |
| 10/09/2024 | email to Laura Bailey - Kevin Bardwell: updated ABLLS data | 0.1 | $45.00 |
| 10/11/2024 | hearing and witness prep | 3.1 | $1,395.00 |
| 10/11/2024 | consult with Michael Braun | 0.8 | $360.00 |
| 10/14/2024 | email from Laura Bailey and review attached doc - Respondent's Witness and Exhibit Lists | 0.4 | $180.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 10/14/2024 | receive requested subpoenas from APD - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 10/14/2024 | send expert reports to MSCS - Re: EXTERNAL - Fwd: Bardwell hearing: witnesses | 0.1 | $45.00 |
| 10/14/2024 | email from Jamie Morton - RE: EXTERNAL - Fwd: Bardwell hearing: witnesses | 0.1 | $45.00 |
| 10/14/2024 | email to MSCS attorneys - Fwd: Bardwell hearing: witnesses | 0.1 | $45.00 |
| 10/14/2024 | email to Laura Bailey - Bardwell hearing: witnesses | 0.1 | $45.00 |
| 10/14/2024 | draft and submit subpoenas to APD - K.B. et al v. MSCS 07.03-214603J subpoena request | 0.5 | $225.00 |
| 10/14/2024 | hearing and exhibit prep | 6.2 | $2,790.00 |
| 10/15/2024 | email from Laura Bailey - K.B. v. MSCS: Pro Hac Vice Motion | 0.1 | $45.00 |
| 10/16/2024 | receive and review - 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day | 0.2 | $90.00 |
| 10/16/2024 | email from Laura Bailey (review subpoenas) - Fw: 07.03-214603J - K.B. et al. v. Shelby County Schools - Return on Service of Subpoenas for Jo Gilbert - Madonna Learning Center and Amy Spencer - Concord Academy | 0.2 | $90.00 |
| 10/17/2024 | email from Laura Bailey - FW: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day | 0.1 | $45.00 |
| 10/18/2024 | receive and review 2 orders from APD - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 10/18/2024 | email to Laura Bailey re witness scheduling - 07.03-214603J - K.B. et al. v. Shelby County Schools - Scheduling | 0.1 | $45.00 |
| 10/18/2024 | email from ALJ - RE: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day | 0.1 | $45.00 |
| 10/18/2024 | email response to email from Laura Bailey - Re: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day | 0.1 | $45.00 |
| 10/18/2024 | email from ALJ - RE: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day | 0.1 | $45.00 |
| 10/18/2024 | witness prep | 1.4 | $630.00 |
| 10/18/2024 | hearing prep | 4.2 | $1,890.00 |
| 10/19/2024 | hearing prep | 3.7 | $1,665.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 10/20/2024 | email to ALJ/counsel - Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/20/2024 | email from KaShonda Day requesting to delay the hearing - 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/20/2024 | send hearing links to witnesses - Fwd: KB, et al v. SCS; APD Case No. 07.03-214603J | 0.1 | $45.00 |
| 10/20/2024 | client meeting | 1.7 | $765.00 |
| 10/20/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 10/21/2024 | email from ALJ - RE: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/21/2024 | call with clients about rescheduling | 0.5 | $225.00 |
| 10/24/2024 | email to ALJ/counsel re scheduling - Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/24/2024 | email from Laura Bailey - RE: EXTERNAL - Re: K.B. v. MSCS: Motion for Status Conference to Reset Hearing | 0.1 | $45.00 |
| 10/25/2024 | email from KaShonda Day - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/25/2024 | email re hearing rescheduling - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/25/2024 | consult with Michael Braun re hearing rescheduling - RE: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.2 | $90.00 |
| 10/25/2024 | consult with all witnesses re hearing rescheduling - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.5 | $225.00 |
| 10/25/2024 | email from ALJ - RE: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/28/2024 | email from Laura Bailey - RE: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 10/30/2024 | email with hearing witness - Re: Rescheduled hearing | 0.1 | $45.00 |
| 10/30/2024 | email to witnesses re hearing scheduling - Rescheduled hearing | 0.2 | $90.00 |
| 10/30/2024 | email to Laura Bailey - Re: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 10/30/2024 | email from Laura Bailey - Re: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 11/01/2024 | email with hearing witness - Re: Rescheduled hearing | 0.1 | $45.00 |
| 11/04/2024 | email from ALJ - RE: [External]Re: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) | 0.1 | $45.00 |
| 11/05/2024 | receive and review order - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Attorney Fees" | 0.5 | $225.00 |
| 11/05/2024 | email with hearing witness - Re: Rescheduled hearing | 0.1 | $45.00 |
| 11/05/2024 | email with hearing witness - Re: Rescheduled hearing | 0.1 | $45.00 |
| 11/05/2024 | email with hearing witness - Re: Rescheduled hearing | 0.1 | $45.00 |
| 11/05/2024 | consult with Michael Braun | 0.3 | $135.00 |
| 11/06/2024 | receive file stamped copy of filing from APD - RE: [External]K.B. et al v. MSCS 07.03-214603J Notice of Order -- Filing | 0.1 | $45.00 |
| 11/06/2024 | serve notice of order on MSCS - Fwd: K.B. et al v. MSCS 07.03-214603J Notice of Order -- Filing | 0.1 | $45.00 |
| 11/06/2024 | draft and file notice of order - K.B. et al v. MSCS 07.03-214603J Notice of Order -- Filing | 0.8 | $360.00 |
| 11/06/2024 | receive and read order from APD - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.2 | $90.00 |
| 11/06/2024 | meeting with expert witness | 1.5 | $675.00 |
| 11/25/2024 | witness & hearing prep | 3.4 | $1,530.00 |
| 11/26/2024 | receive and review - Respondent's Supplemental Witness and Exhibit List | 0.2 | $90.00 |
| 11/26/2024 | witness and hearing prep | 2.9 | $1,305.00 |
| 11/30/2024 | hearing prep | 4.6 | $2,070.00 |
| 12/01/2024 | meeting with expert witness | 1.2 | $540.00 |
| 12/01/2024 | consult with Michael Braun | 0.8 | $360.00 |
| 12/02/2024 | witness and hearing prep | 4.5 | $2,025.00 |
| 12/02/2024 | receive and review MSCS motion to exclude - FW: No. 07.03-214603J K.B. v. MSCS: Respondent's Motion to Exclude Second Supplemental Opinion | 0.3 | $135.00 |
| 12/02/2024 | email from Laura Bailey - FW: No. 07.03-214603J K.B. v. MSCS: Respondent's Motion to Exclude Second Supplemental Opinion | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 12/02/2024 | email from Laura Bailey with attached subpoenas (reviewed) - FW: EXTERNAL - RE: [External]07.03-214603J - K.B. et al. v. Shelby County Schools - Returns on Service of Subpoenas for Jo Gilbert - Madonna Learning Center and Amy Spencer - Concord Academy | 0.2 | $90.00 |
| 12/02/2024 | send hearing link to witnesses - Fwd: KB v. Shelby County Schools (December 4) | 0.1 | $45.00 |
| 12/02/2024 | send hearing link to witnesses - Fwd: KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/02/2024 | email from ALJ - KB v. Shelby County Schools (December 4) | 0.1 | $45.00 |
| 12/02/2024 | email from ALJ - KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/02/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 12/03/2024 | supplemental hearing (day 1) | 9.0 | $4,050.00 |
| 12/03/2024 | email from ALJ - RE: [External]RE: EXTERNAL - Re: KB v. Shelby County Schools (December 4) | 0.1 | $45.00 |
| 12/03/2024 | email from Laura Bailey - RE: EXTERNAL - Re: KB v. Shelby County Schools (December 4) | 0.1 | $45.00 |
| 12/03/2024 | email to ALJ and counsel - Re: KB v. Shelby County Schools (December 4) | 0.1 | $45.00 |
| 12/04/2024 | supplemental hearing (day 2) | 14.0 | $6,300.00 |
| 12/04/2024 | email from Laura Bailey - Stipulate to Admission of Respondent's Proposed Exhibit | 0.1 | $45.00 |
| 12/04/2024 | email to Laura Bailey - Re: Stipulate to Admission of Respondent's Proposed Exhibit | 0.1 | $45.00 |
| 12/05/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 12/06/2024 | receive Rachel Waldron's testimony from court report and review - Re: Rough draft - Rachel Waldron Excerpt Testimony | 1.8 | $810.00 |
| 12/06/2024 | email from court reporter - Rough draft | 0.1 | $45.00 |
| 12/06/2024 | email to ALJ and counsel - Re: [External]Re: KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/06/2024 | email from ALJ - RE: [External]Re: KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/06/2024 | email from Laura Bailey - Re: EXTERNAL - Re: KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/06/2024 | email to ALJ and counsel - Re: KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/06/2024 | meeting with Dr. Larsson | 1.7 | $765.00 |
| 12/06/2024 | client call | 1.3 | $585.00 |
| 12/06/2024 | consult with Michael Braun | 0.3 | $135.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 12/07/2024 | email from court reporter - Re: EXTERNAL - Re: Rough draft - Rachel Waldron Excerpt Testimony | 0.1 | $45.00 |
| 12/07/2024 | email from Laura Bailey - Re: EXTERNAL - Re: Rough draft - Rachel Waldron Excerpt Testimony | 0.1 | $45.00 |
| 12/07/2024 | email from KaShonda Day - Re: Rough draft - Rachel Waldron Excerpt Testimony | 0.1 | $45.00 |
| 12/07/2024 | email from court reporter - Re: Rough draft - Rachel Waldron Excerpt Testimony | 0.1 | $45.00 |
| 12/07/2024 | consult with Michael Braun | 0.8 | $360.00 |
| 12/08/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 12/09/2024 | hearing strategy & prep emailed to Dr. Larsson - Re: K. Bardwell (Memphis autism case) Larsson documents | 3.8 | $1,710.00 |
| 12/09/2024 | email to ALJ and opposing counsel re exhibits - Re: [External]Re: KB v. Shelby County Schools (December 3) | 0.2 | $90.00 |
| 12/09/2024 | prepare and upload hearing exhibits | 0.8 | $360.00 |
| 12/09/2024 | email and discuss expert witnesses with Michael Braun - Fwd: K. Bardwell (Memphis autism case) Larsson documents | 0.8 | $360.00 |
| 12/09/2024 | email from court report - Re: Rough draft - Rachel Waldron Excerpt Testimony | 1.8 | $810.00 |
| 12/09/2024 | email to Laura Bailey - Re: Rough draft - Rachel Waldron Excerpt Testimony | 0.1 | $45.00 |
| 12/09/2024 | receive and review Dr. Larsson's report & CV - - Re: K. Bardwell (Memphis autism case) Larsson documents | 1.0 | $450.00 |
| 12/10/2024 | email to Dr. Larsson - Re: KB v. Shelby County Schools | 0.2 | $90.00 |
| 12/10/2024 | email from Dr. Larsson - Re: KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/10/2024 | conversation and review of research with Michael Braun | 0.8 | $360.00 |
| 12/10/2024 | email to clients re hearing continuation - Fwd: KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/10/2024 | email from ALJ re hearing - KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/10/2024 | email from ALJ re hearing - RE: [External]Re: [External]Re: KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/10/2024 | hearing prep | 1.9 | $855.00 |
| 12/11/2024 | email from Dr. Larsson - Re: KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/11/2024 | email to Laura Bailey - Re: EXTERNAL - Re: [External]Re: KB v. Shelby County Schools (December 3) | 0.1 | $45.00 |
| 12/11/2024 | email from Laura Bailey (and review attachment) - RE: EXTERNAL - Re: [External]Re: KB v. Shelby County Schools (December 3) | 0.3 | $135.00 |
| 12/11/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 12/12/2024 | hearing prep | 4.2 | $1,890.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 12/12/2024 | provide hearing link to Dr. Larsson - Re: KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/12/2024 | conversation & email with Dr. Larsson - Re: KB v. Shelby County Schools | 0.5 | $225.00 |
| 12/12/2024 | email with Dr. Larsson - Re: KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/12/2024 | email with Dr. Larsson - Re: KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/13/2024 | meeting with co-counsel after hearing to discuss next steps | 2.2 | $990.00 |
| 12/13/2024 | email from court reporter - Re: Hearing transcripts | 0.1 | $45.00 |
| 12/13/2024 | email from court reporter & download transcripts - New Deposition Content is Now Available | 0.2 | $90.00 |
| 12/13/2024 | email to court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools | 0.1 | $45.00 |
| 12/13/2024 | email from court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools | 0.1 | $45.00 |
| 12/13/2024 | email to court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools | 0.1 | $45.00 |
| 12/13/2024 | email from court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools | 0.1 | $45.00 |
| 12/13/2024 | provide hearing link to Dr. Irby - Fwd: KB v. Shelby County Schools | 0.1 | $45.00 |
| 12/13/2024 | email from Laura Bailey - K.B. v. MSCS: Hearing Link for Ms. Simmons | 0.1 | $45.00 |
| 12/13/2024 | supplemental hearing (day 3) | 3.7 | $1,665.00 |
| 12/13/2024 | meeting with Michael Braun | 1.0 | $450.00 |
| 12/14/2024 | email from court reporter - Re: Hearing transcripts | 0.1 | $45.00 |
| 12/14/2024 | email to court reporter - Re: Hearing transcripts | 0.1 | $45.00 |
| 12/14/2024 | client call | 0.8 | $360.00 |
| 12/16/2024 | read hearing transcripts | 2.8 | $1,260.00 |
| 12/17/2024 | read hearing transcripts & research post-hearing brief | 4.1 | $1,845.00 |
| 12/18/2024 | research & draft post-hearing brief | 3.4 | $1,530.00 |
| 12/18/2024 | read hearing transcripts & research post-hearing brief | 2.2 | $990.00 |
| 12/19/2024 | review transcripts/exhibits and draft post-hearing brief | 3.8 | $1,710.00 |
| 12/19/2024 | consult with Michael Braun | 0.5 | $225.00 |
| 12/20/2024 | review transcripts exhibits and draft post-hearing brief | 6.3 | $2,835.00 |
| 12/21/2024 | continue reviewing transcripts/exhibits and drafting post-hearing brief | 4.6 | $2,070.00 |
| 12/23/2024 | serve Pet. Brief on MSCS - Fwd: 07.03-214603J KB v MSCS - Post-Hearing Brief Filing | 0.1 | $45.00 |
| 12/23/2024 | finalize and file Pet's Brief - 07.03-214603J KB v MSCS - Post-Hearing Brief Filing | 3.8 | $1,710.00 |
| 12/23/2024 | draft post-hearing brief | 7.8 | $3,510.00 |

## K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 12/24/2024 | receive and review MSCS's brief - No. 07.03-2146035J K.B. v. MSCS- Respondent's Proposed Findings of Fact and Conclusions of Law | 1.1 | $495.00 |
| 12/26/2024 | receive filed stamped copy of filing from APD - RE: [External]07.03-214603J KB v MSCS - Post-Hearing Brief Filing | 0.1 | $45.00 |
| 01/06/2025 | Send ALJ decision with explanation to clients - Fwd: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.3 | $135.00 |
| 01/06/2025 | receive and review ALJ's order - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.9 | $405.00 |
| 01/07/2025 | email from Laura Bailey re ABA/BCBA/RBT rates - RE: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 01/07/2025 | email to Laura Bailey - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.2 | $90.00 |
| 01/07/2025 | follow up with witnesses - Good news & follow up: Bardwell opinion | 0.3 | $135.00 |
| 01/07/2025 | consult with Michael Braun | 1.0 | $450.00 |
| 01/08/2025 | email clients - Re: CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 01/08/2025 | client meeting | 1.8 | $810.00 |
| 01/09/2025 | email to Laura Bailey re ABA/BCBA/RBT rates - Re: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 01/09/2025 | email from Laura Bailey re ABA/BCBA/RBT rates - RE: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 01/09/2025 | call with national autism expert re prevailing rates for ABA/BCBA/RBT | 0.8 | $360.00 |
| 01/10/2025 | email to ALJ re parties' attempts to consult re ABA/BCBA/RBT rates - Re: FW: No. 07.03-2146063J K.B. v. MSCS- Motion to Extend | 0.2 | $90.00 |
| 01/10/2025 | receive and read MSCS motion to extend deadline - FW: No. 07.03-2146063J K.B. v. MSCS- Motion to Extend | 0.2 | $90.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 01/10/2025 | email from Laura Bailey re ABA/BCBA/RBT rates - RE: EXTERNAL - Re: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.1 | $45.00 |
| 01/10/2025 | consult with expert witnesses re prevailing rates for ABA/BCBA/RBT in Memphis region | 0.7 | $315.00 |
| 01/10/2025 | consult with Michael Braun | 0.3 | $135.00 |
| 01/13/2025 | receive and review MSCS petition to stay - No. 07-03.-214603J K.B. v. MSCS- Petition to Stay | 0.5 | $225.00 |
| 01/14/2025 | receive and read ALJ's order re MSCS mtn for extension - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.2 | $90.00 |
| 01/18/2025 | meet with BCBA re prevailing rates for services in Memphis region | 0.8 | $360.00 |
| 01/21/2025 | receive and read MSCS petition - K.B. v. MSCS: Petition for Reconsideration | 0.4 | $180.00 |
| 01/22/2025 | receive, read, and review MSCS's brief/declaration re ABA/BCBA/RBT rates - No. 07.03-214603J K.B. v. MSCS- Respondent's Post-Hearing Briefing and Declaration In Support | 0.5 | $225.00 |
| 01/22/2025 | serve MSCS with Pet.'s brief - Fwd: 07.03-214603J K.B. v MSCS - Pet. Brief re ABA Rates.pdf | 0.1 | $45.00 |
| 01/22/2025 | finalize and file Pet's brief re ABA rates - 07.03-214603J K.B. v MSCS - Pet. Brief re ABA Rates.pdf | 1.2 | $540.00 |
| 01/22/2025 | read and review MSCS Pet. for Reconsideration - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools | 0.5 | $225.00 |
| 01/22/2025 | receive Dr. Irby's final declaration | 0.1 | $45.00 |
| 01/22/2025 | discuss Dr. Irby's declaration with her | 0.3 | $135.00 |
| 01/22/2025 | consult with Michael Braun re brief with ABA/BCBA/RBT rates | 0.5 | $225.00 |
| 01/22/2025 | email from MSCS re request for extension - RE: EXTERNAL - Fwd: 07.03-214603J KB v MSCS - mtn for extension filing | 0.1 | $45.00 |
| 01/22/2025 | email from Laura Bailey saying she will tell me MSCS position at another time re request for extension - RE: EXTERNAL - Re: K.B. v. MSCS: Petition for Reconsideration | 0.1 | $45.00 |
| 01/22/2025 | receive filed stamped copy from APD - RE: [External]07.03-214603J KB v MSCS - mtn for extension filing | 0.1 | $45.00 |
| 01/22/2025 | serve MSCS with motion for extension of time - Fwd: 07.03-214603J KB v MSCS - mtn for extension filing | 0.1 | $45.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 01/22/2025 | draft and file motion for extension of time - 07.03-214603J KB v MSCS - mtn for extension filing | 0.6 | $270.00 |
| 01/22/2025 | email to MSCS/consultation re request for extension of time to respond to petitions for stay and for reconsideration - Re: K.B. v. MSCS: Petition for Reconsideration | 0.1 | $45.00 |
| 01/27/2025 | consult re next steps with other special education lawyers - Re: Case Number 07.03-214603J - K.B., the Student and K.B., the Parent v. Memphis-Shelby County Schools | 0.5 | $225.00 |
| 01/27/2025 | review ALJ's order re prevailing rates for ABA/BCBAs & RBTs - Case Number 07.03-214603J - K.B., the Student and K.B., the Parent v. Memphis-Shelby County Schools | 0.3 | $135.00 |
| 01/27/2025 | meet with Michael Braun re responses to MSCS petitions for stay and reconsideration & next steps in case | 1.8 | $810.00 |
| 01/28/2025 | work on draft responses to MSCS petitions for stay and reconsideration | 3.2 | $1,440.00 |
| 01/29/2025 | review research done by Michael Braun - KB | 1.2 | $540.00 |
| 01/30/2025 | research and draft response to MSCS petition for reconsideration | 1.3 | $585.00 |
| 01/30/2025 | research and draft response to MSCS petition for stay | 1.5 | $675.00 |
| 01/31/2025 | serve opposing counsel with response - Fwd: K.B. v MSCS 07.03-214603J -- filings | 0.1 | $45.00 |
| 01/31/2025 | file responses to respondent's 2 petitions/motions - K.B. v MSCS 07.03-214603J -- filings | 0.1 | $45.00 |
| 01/31/2025 | consult with Michael Braun and email re response to MSCS mtn for reconsideration - RE: response to mtn for reconsideration for your review | 0.8 | $360.00 |
| 01/31/2025 | send response to Michael Braun for discussion - response to mtn for reconsideration for your review | 0.1 | $45.00 |
| 01/31/2025 | review and download filed hearing transcripts and exhibits - APD Case No. 07.03-214603J - K.B. et al. v. Shelby County Schools - Notice of Filing Hearing Transcripts and Exhibits | 0.3 | $135.00 |
| 01/31/2025 | revise and finalize responses to MSCS petitions for stay and reconsideration | 2.1 | $945.00 |
| 02/03/2025 | received filed stamped copy of response - RE: [External]K.B. v MSCS 07.03-214603J -- filings | 0.1 | $45.00 |
| 02/03/2025 | client call | 0.2 | $90.00 |
| 02/06/2025 | consultation with another special education lawyer about case strategy | 0.8 | $360.00 |
| 02/06/2025 | client meeting | 2.5 | $1,125.00 |
| 02/10/2025 | receive and review order from ALJ - Case Number 07.03-214603J - K.B., the Student and K.B., the Parent v. Memphis-Shelby County Schools | 0.5 | $225.00 |

# K.B v. MSCS - Janet H. Goode Billing

| | | | |
|---|---|---|---|
| 02/10/2025 | consult with Michael Braun | 0.8 | $360.00 |
| 03/03/2025 | consult with Michael Braun | 0.4 | $180.00 |
| 03/06/2025 | email from opposing counsel - RE: EXTERNAL - K.B. v. MSCS - consultation re motion to amend | 0.1 | $45.00 |
| 03/06/2025 | draft and send email to opposing counsel - K.B. v. MSCS - consultation re motion to amend | 0.2 | $90.00 |
| 03/07/2025 | Draft and file motion for leave to file motion for attorneys' fees in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Miscellaneous Relief" | 1.2 | $540.00 |
| 03/07/2025 | email from opposing counsel - RE: EXTERNAL - K.B. v. MSCS - consultation re motion to amend | 0.1 | $45.00 |
| 03/21/2025 | Review defendant's response in opposition to motion - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response in Opposition to Motion" | 0.5 | $225.00 |
| 03/25/2025 | Review order: Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Miscellaneous Relief" | 0.2 | $90.00 |
| 03/28/2025 | work on motion for attorneys' fees | 1.6 | $720.00 |
| 03/28/2025 | consult with Michael Braun | 0.4 | $180.00 |
| 03/31/2025 | client meeting | 2.2 | $990.00 |
| 04/09/2025 | meeting with Michael Braun | 1.4 | $630.00 |
| 04/09/2025 | email client | 0.1 | $45.00 |
| 04/10/2025 | IEP meeting | 1.5 | $0.00 |
| | | | |
| | **TOTAL FEES** | **1120.6** | **$496,440.00** |
| | | | |
| | | | |
| | **Expenses** | | |
| 07/18/22 | federal court filing fee | | $402.00 |
| 10/18/23 | mediation (Scott Frick) | | $2,000.00 |
| 12/17/23 | copies for hearing exhibits | | $371.81 |
| 12/18/23 | copies for hearing exhibits | | $24.40 |
| 12/19/23 | meal during hearing | | $82.29 |
| 01/09/24 | transcripts | | $705.00 |
| | | | |
| | **TOTAL COSTS** | | **$3,585.50** |
| | | | |
| | **TOTAL FEES AND COSTS** | | **$500,025.50** |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/10/2025 | | IEP meeting<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | $675.00 | - |
| 04/09/2025 | | email client<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/09/2025 | | meeting with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 03/31/2025 | | client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 03/28/2025 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 03/28/2025 | | work on motion for attorneys' fees<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.60h | $450.00 | - | $720.00 |
| 03/25/2025 | | Review order: Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Miscellaneous Relief"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/21/2025 | | Review defendant's response in opposition to motion - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response in Opposition to Motion" | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 03/07/2025 | | email from opposing counsel - RE: EXTERNAL - K.B. v. MSCS - consultation re motion to amend<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/07/2025 | | Draft and file motion for leave to file motion for attorneys' fees in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Miscellaneous Relief"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 03/06/2025 | | draft and send email to opposing counsel - K.B. v. MSCS - consultation re motion to amend<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/06/2025 | | email from opposing counsel - RE: EXTERNAL - K.B. v. MSCS - consultation re motion to amend<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/03/2025 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 02/10/2025 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 02/10/2025 | | receive and review order from ALJ - Case Number 07.03-214603J - K.B., the Student and K.B., the | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Parent v. Memphis-Shelby County Schools<br>Unbilled | | | | | | |
| 02/06/2025 | | client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 02/06/2025 | | consultation with another special education lawyer about case strategy<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 02/03/2025 | | client call<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 02/03/2025 | | received filed stamped copy of response - RE: [External]K.B. v MSCS 07.03-214603J -- filings<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/31/2025 | | revise and finalize responses to MSCS petitions for stay and reconsideration<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.10h | $450.00 | - | $945.00 |
| 01/31/2025 | | review and download filed hearing transcripts and exhibits - APD Case No. 07.03-214603J - K.B. et al. v. Shelby County Schools - Notice of Filing Hearing Transcripts and Exhibits<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/31/2025 | | send response to Michael Braun for discussion - response to mtn for reconsideration for your review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/31/2025 | | consult with Michael Braun and email re response to MSCS mtn for reconsideration - RE: response to mtn for reconsideration for your review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 01/31/2025 | | file responses to respondent's 2 petitions/motions - K.B. v MSCS 07.03-214603J -- filings<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/31/2025 | | serve opposing counsel with response - Fwd: K.B. v MSCS 07.03-214603J -- filings<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/30/2025 | | research and draft response to MSCS petition for stay<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 01/30/2025 | | research and draft response to MSCS petition for reconsideration<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 01/29/2025 | | review research done by Michael Braun - KB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 01/28/2025 | | work on draft responses to MSCS | Bardwell-00063 | Janet | 3.20h | $450.00 | - | $1,440.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | petitions for stay and reconsideration<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 01/27/2025 | | meet with Michael Braun re responses to MSCS petitions for stay and reconsideration & next steps in case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 01/27/2025 | | review ALJ's order re prevailing rates for ABA/BCBAs & RBTs - Case Number 07.03-214603J - K.B., the Student and K.B., the Parent v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 01/27/2025 | | consult re next steps with other special education lawyers - Re: Case Number 07.03-214603J - K.B., the Student and K.B., the Parent v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 01/22/2025 | | email to MSCS/consultation re request for extension of time to respond to petitions for stay and for reconsideration - Re: K.B. v. MSCS: Petition for Reconsideration<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | draft and file motion for extension of time - 07.03-214603J KB v | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| | | | | | | | $6,435.00<br>17.40h | $500,025.50<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | MSCS - mtn for extension filing<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 01/22/2025 | | serve MSCS with motion for extension of time - Fwd: 07.03-214603J KB v MSCS - mtn for extension filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | receive filed stamped copy from APD - RE: [External]07.03-214603J KB v MSCS - mtn for extension filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | email from Laura Bailey saying she will tell me MSCS position at another time re request for extension - RE: EXTERNAL - Re: K.B. v. MSCS: Petition for Reconsideration<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | email from MSCS re request for extension - RE: EXTERNAL - Fwd: 07.03-214603J KB v MSCS - mtn for extension filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | consult with Michael Braun re brief with ABA/BCBA/RBT rates<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 01/22/2025 | | discuss Dr. Irby's declaration with her | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 01/22/2025 | | receive Dr. Irby's final declaration<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | read and review MSCS Pet. for Reconsideration - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 01/22/2025 | | finalize and file Pet's brief re ABA rates - 07.03-214603J K.B. v MSCS - Pet. Brief re ABA Rates.pdf<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 01/22/2025 | | serve MSCS with Pet.'s brief - Fwd: 07.03-214603J K.B. v MSCS - Pet. Brief re ABA Rates.pdf<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/22/2025 | | receive, read, and review MSCS's brief/declaration re ABA/BCBA/ RBT rates - No. 07.03-214603J K.B. v. MSCS- Respondent's Post-Hearing Briefing and Declaration In Support<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 01/21/2025 | | receive and read MSCS petition - K.B. v. MSCS: Petition for Reconsideration | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 01/18/2025 | | meet with BCBA re prevailing rates for services in Memphis region<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 01/14/2025 | | receive and read ALJ's order re MSCS mtn for extension - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 01/13/2025 | | receive and review MSCS petition to stay - No. 07-03.-214603J K.B. v. MSCS- Petition to Stay<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 01/10/2025 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 01/10/2025 | | consult with expert witnesses re prevailing rates for ABA/BCBA/ RBT in Memphis region<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 01/10/2025 | | email from Laura Bailey re ABA/ BCBA/RBT rates - RE: EXTERNAL - Re: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/10/2025 | | receive and read MSCS motion to extend deadline - FW: No. 07.03-2146063J K.B. v. MSCS- Motion to Extend<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 01/10/2025 | | email to ALJ re parties' attempts to consult re ABA/BCBA/RBT rates - Re: FW: No. 07.03-2146063J K.B. v. MSCS- Motion to Extend<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 01/09/2025 | | call with national autism expert re prevailing rates for ABA/BCBA/ RBT<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 01/09/2025 | | email from Laura Bailey re ABA/ BCBA/RBT rates - RE: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/09/2025 | | email to Laura Bailey re ABA/ BCBA/RBT rates - Re: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/08/2025 | | client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/08/2025 | | email clients - Re: CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/07/2025 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 01/07/2025 | | follow up with witnesses - Good news & follow up: Bardwell opinion<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 01/07/2025 | | email to Laura Bailey - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 01/07/2025 | | email from Laura Bailey re ABA/ BCBA/RBT rates - RE: EXTERNAL - CONFER: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/06/2025 | | receive and review ALJ's order - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/06/2025 | | Send ALJ decision with explanation to clients - Fwd: Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/26/2024 | | receive filed stamped copy of filing from APD - RE: [External]07.03-214603J KB v MSCS - Post-Hearing Brief Filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/24/2024 | | receive and review MSCS's brief - No. 07.03-2146035J K.B. v. MSCS- Respondent's Proposed Findings of Fact and Conclusions of Law<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 12/23/2024 | | draft post-hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.80h | $450.00 | - | $3,510.00 |
| 12/23/2024 | | finalize and file Pet's Brief - 07.03-214603J KB v MSCS - Post-Hearing Brief Filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 12/23/2024 | | serve Pet. Brief on MSCS - Fwd: 07.03-214603J KB v MSCS - Post-Hearing Brief Filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/21/2024 | | continue reviewing transcripts/ exhibits and drafting post-hearing | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 4.60h | $450.00 | - | $2,070.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | brief<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 12/20/2024 | | review transcripts exhibits and draft post-hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.30h | $450.00 | - | $2,835.00 |
| 12/19/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 12/19/2024 | | review transcripts/exhibits and draft post-hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 12/18/2024 | | read hearing transcripts & research post-hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 12/18/2024 | | research & draft post-hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.40h | $450.00 | - | $1,530.00 |
| 12/17/2024 | | read hearing transcripts & research post-hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.10h | $450.00 | - | $1,845.00 |
| 12/16/2024 | | read hearing transcripts<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 12/14/2024 | | client call<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/14/2024 | | email to court reporter - Re: Hearing transcripts<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/14/2024 | | email from court reporter - Re: Hearing transcripts<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/13/2024 | | meeting with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 12/13/2024 | | supplemental hearing (day 3)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.70h | $450.00 | - | $1,665.00 |
| 12/13/2024 | | email from Laura Bailey - K.B. v. MSCS: Hearing Link for Ms. Simmons<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/13/2024 | | provide hearing link to Dr. Irby - Fwd: KB v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/13/2024 | | email from court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/13/2024 | | email to court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 12/13/2024 | | email from court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/13/2024 | | email to court reporter - Re: 12.03.24-12.04.24 Hearing Transcript - KB vs. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/13/2024 | | email from court reporter & download transcripts - New Deposition Content is Now Available<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 12/13/2024 | | email from court reporter - Re: Hearing transcripts<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/13/2024 | | meeting with co-counsel after hearing to discuss next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 12/12/2024 | | email with Dr. Larsson - Re: KB v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/12/2024 | | email with Dr. Larsson - Re: KB v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/12/2024 | | conversation & email with Dr. Larsson - Re: KB v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 12/12/2024 | | provide hearing link to Dr. Larsson - Re: KB v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/12/2024 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.20h | $450.00 | - | $1,890.00 |
| 12/11/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 12/11/2024 | | email from Laura Bailey (and review attachment) - RE: EXTERNAL - Re: [External]Re: KB v. Shelby County Schools (December 3)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/11/2024 | | email to Laura Bailey - Re: EXTERNAL - Re: [External]Re: KB v. Shelby County Schools (December 3)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/11/2024 | | email from Dr. Larsson - Re: KB v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/10/2024 | | hearing prep | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 1.90h | $450.00 | - | $855.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 12/10/2024 | | email from ALJ re hearing - RE: [External]Re: [External]Re: KB v. Shelby County Schools (December 3) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/10/2024 | | email from ALJ re hearing - KB v. Shelby County Schools Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/10/2024 | | email to clients re hearing continuation - Fwd: KB v. Shelby County Schools Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/10/2024 | | conversation and review of research with Michael Braun Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 12/10/2024 | | email from Dr. Larsson - Re: KB v. Shelby County Schools Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/10/2024 | | email to Dr. Larsson - Re: KB v. Shelby County Schools Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 12/09/2024 | | receive and review Dr. Larsson's report & CV - - Re: K. Bardwell (Memphis autism case) Larsson documents Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/09/2024 | | email to Laura Bailey - Re: Rough draft - Rachel Waldron Excerpt Testimony<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/09/2024 | | email from court report - Re: Rough draft - Rachel Waldron Excerpt Testimony<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 12/09/2024 | | email and discuss expert witnesses with Michael Braun - Fwd: K. Bardwell (Memphis autism case) Larsson documents<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 12/09/2024 | | prepare and upload hearing exhibits<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 12/09/2024 | | email to ALJ and opposing counsel re exhibits - Re: [External]Re: KB v. Shelby County Schools (December 3)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 12/09/2024 | | hearing strategy & prep emailed to Dr. Larsson - Re: K. Bardwell (Memphis autism case) Larsson documents<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 12/08/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/07/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 12/07/2024 | | email from court reporter - Re: Rough draft - Rachel Waldron Excerpt Testimony<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/07/2024 | | email from KaShonda Day - Re: Rough draft - Rachel Waldron Excerpt Testimony<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/07/2024 | | email from Laura Bailey - Re: EXTERNAL - Re: Rough draft - Rachel Waldron Excerpt Testimony<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/07/2024 | | email from court reporter - Re: EXTERNAL - Re: Rough draft - Rachel Waldron Excerpt Testimony<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/06/2024 | | client call<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 12/06/2024 | | meeting with Dr. Larsson<br>Unbilled | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 1.70h | $450.00 | - | $765.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | b/o Kevin Bardwell | | | | | |
| 12/06/2024 | | email to ALJ and counsel - Re: KB v. Shelby County Schools (December 3) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | email from Laura Bailey - Re: EXTERNAL - Re: KB v. Shelby County Schools (December 3) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | email from ALJ - RE: [External]Re: KB v. Shelby County Schools (December 3) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | email to ALJ and counsel - Re: [External]Re: KB v. Shelby County Schools (December 3) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | email from court reporter - Rough draft Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/06/2024 | | receive Rachel Waldron's testimony from court report and review - Re: Rough draft - Rachel Waldron Excerpt Testimony Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 12/05/2024 | | consult with Michael Braun Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/04/2024 | | email to Laura Bailey - Re: Stipulate to Admission of Respondent's Proposed Exhibit<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/04/2024 | | email from Laura Bailey - Stipulate to Admission of Respondent's Proposed Exhibit<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/04/2024 | | Court hearing: supplemental hearing (day 2)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 14.00h | $450.00 | - | $6,300.00 |
| 12/03/2024 | | email to ALJ and counsel - Re: KB v. Shelby County Schools (December 4)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/03/2024 | | email from Laura Bailey - RE: EXTERNAL - Re: KB v. Shelby County Schools (December 4)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/03/2024 | | email from ALJ - RE: [External]RE: EXTERNAL - Re: KB v. Shelby County Schools (December 4)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/03/2024 | | Court hearing: supplemental hearing (day 1)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 9.00h | $450.00 | - | $4,050.00 |
| 12/02/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | b/o Kevin Bardwell | | | | | |
| 12/02/2024 | | email from ALJ - KB v. Shelby County Schools (December 3)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/02/2024 | | email from ALJ - KB v. Shelby County Schools (December 4)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/02/2024 | | send hearing link to witnesses - Fwd: KB v. Shelby County Schools (December 3)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/02/2024 | | send hearing link to witnesses - Fwd: KB v. Shelby County Schools (December 4)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/02/2024 | | email from Laura Bailey with attached subpoenas (reviewed) - FW: EXTERNAL - RE: [External]07.03-214603J - K.B. et al. v. Shelby County Schools - Returns on Service of Subpoenas for Jo Gilbert - Madonna Learning Center and Amy Spencer - Concord Academy<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 12/02/2024 | | email from Laura Bailey - FW: No. 07.03-214603J K.B. v. MSCS: Respondent's Motion to Exclude Second Supplemental Opinion | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 12/02/2024 | | receive and review MSCS motion to exclude - FW: No. 07.03-214603J K.B. v. MSCS: Respondent's Motion to Exclude Second Supplemental Opinion<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/02/2024 | | witness and hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.50h | $450.00 | - | $2,025.00 |
| 12/01/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 12/01/2024 | | meeting with expert witness<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 11/30/2024 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.60h | $450.00 | - | $2,070.00 |
| 11/26/2024 | | witness and hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.90h | $450.00 | - | $1,305.00 |
| 11/26/2024 | | receive and review - Respondent's Supplemental Witness and Exhibit List<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 11/25/2024 | | witness & hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 3.40h | $450.00 | - | $1,530.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | b/o Kevin Bardwell | | | | | |
| 11/06/2024 | | meeting with expert witness<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 11/06/2024 | | receive and read order from APD - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 11/06/2024 | | draft and file notice of order - K.B. et al v. MSCS 07.03-214603J Notice of Order -- Filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 11/06/2024 | | serve notice of order on MSCS - Fwd: K.B. et al v. MSCS 07.03-214603J Notice of Order -- Filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/06/2024 | | receive file stamped copy of filing from APD - RE: [External]K.B. et al v. MSCS 07.03-214603J Notice of Order -- Filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/05/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 11/05/2024 | | email with hearing witness - Re: Rescheduled hearing | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 11/05/2024 | | email with hearing witness - Re: Rescheduled hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/05/2024 | | email with hearing witness - Re: Rescheduled hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/05/2024 | | receive and review order - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Attorney Fees"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 11/04/2024 | | email from ALJ - RE: [External]Re: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/01/2024 | | email with hearing witness - Re: Rescheduled hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/30/2024 | | email from Laura Bailey - Re: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/30/2024 | | email to Laura Bailey - Re: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/30/2024 | | email to witnesses re hearing scheduling - Rescheduled hearing Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/30/2024 | | email with hearing witness - Re: Rescheduled hearing Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/28/2024 | | email from Laura Bailey - RE: EXTERNAL - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/25/2024 | | email from ALJ - RE: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/25/2024 | | consult with all witnesses re hearing rescheduling - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 | | consult with Michael Braun re hearing rescheduling - RE: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/25/2024 | | email re hearing rescheduling - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/25/2024 | | email from KaShonda Day - Re: [External]Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/24/2024 | | email from Laura Bailey - RE: EXTERNAL - Re: K.B. v. MSCS: Motion for Status Conference to Reset Hearing Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/24/2024 | | email to ALJ/counsel re scheduling - Re: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/21/2024 | | call with clients about rescheduling<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 10/21/2024 | | email from ALJ - RE: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/20/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 10/20/2024 | | client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.70h | $450.00 | - | $765.00 |
| 10/20/2024 | | send hearing links to witnesses - Fwd: KB, et al v. SCS; APD Case No. 07.03-214603J<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/20/2024 | | email from KaShonda Day requesting to delay the hearing - 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/20/2024 | | email to ALJ/counsel - Re: 07.03-214603J - K.B. et al. v. Shelby County Schools (Request for a Continuance)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/19/2024 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.70h | $450.00 | - | $1,665.00 |
| 10/18/2024 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.20h | $450.00 | - | $1,890.00 |
| 10/18/2024 | | witness prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 10/18/2024 | | email from ALJ - RE: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | email response to email from Laura Bailey - Re: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | email from ALJ - RE: [External]Re: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/18/2024 | | email to Laura Bailey re witness scheduling - 07.03-214603J - K.B. | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | et al. v. Shelby County Schools - Scheduling<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 10/18/2024 | | receive and review 2 orders from APD - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/17/2024 | | email from Laura Bailey - FW: 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/16/2024 | | email from Laura Bailey (review subpoenas) - Fw: 07.03-214603J - K.B. et al. v. Shelby County Schools - Return on Service of Subpoenas for Jo Gilbert - Madonna Learning Center and Amy Spencer - Concord Academy<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/16/2024 | | receive and review - 07.03-214603J - K.B. et al. v. Shelby County Schools - Motion for Leave to Appear Pro Hac Vice as to Kashonda Day<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/15/2024 | | email from Laura Bailey - K.B. v. MSCS: Pro Hac Vice Motion | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 10/14/2024 | | hearing and exhibit prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.20h | $450.00 | - | $2,790.00 |
| 10/14/2024 | | draft and submit subpoenas to APD - K.B. et al v. MSCS 07.03-214603J subpoena request<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 10/14/2024 | | email to Laura Bailey - Bardwell hearing: witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/14/2024 | | email to MSCS attorneys - Fwd: Bardwell hearing: witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/14/2024 | | email from Jamie Morton - RE: EXTERNAL - Fwd: Bardwell hearing: witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/14/2024 | | send expert reports to MSCS - Re: EXTERNAL - Fwd: Bardwell hearing: witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/14/2024 | | receive requested subpoenas from APD - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/14/2024 | | email from Laura Bailey and review attached doc - Respondent's Witness and Exhibit Lists<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 10/11/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 10/11/2024 | | hearing and witness prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.10h | $450.00 | - | $1,395.00 |
| 10/09/2024 | | email to Laura Bailey - Kevin Bardwell: updated ABLLS data<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/09/2024 | | email from Laura Bailey (review attached doc) - RE: EXTERNAL - Kevin Bardwell: updated ABLLS data<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/09/2024 | | expert witness prep and send docs - Fwd: Kevin Bardwell<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 09/26/2024 | | receive and review APD order - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/25/2024 | | consult with Michael Braun | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 1.50h | $450.00 | - | $675.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 09/25/2024 | | email from ALJ - KB, et al v. SCS; APD Case No. 07.03-214603J Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/25/2024 | | send hearing info to clients - Fwd: KB, et al v. SCS; APD Case No. 07.03-214603J Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/24/2024 | | receive and review MSCS response - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response to Motion" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 09/17/2024 | | consult with Michael Braun Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 09/17/2024 | | client meeting Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/17/2024 | | email from ALJ - K.B., the Student, and K.B., the Student's Parent v. SCS; APD Case No. 214603J (Proposed Hearing Dates) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/17/2024 | | email from Laura Bailey - RE: EXTERNAL - K.B., the Student, and K.B., the Student's Parent v. SCS; APD Case No. 214603J | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | (Proposed Hearing Dates)<br>Unbilled | | | | | | |
| 09/17/2024 | | email from Laura Bailey - RE: EXTERNAL - K.B., the Student, and K.B., the Student's Parent v. SCS; APD Case No. 214603J (Proposed Hearing Dates)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/17/2024 | | IEP meeting<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $0.00 | $0.00 | - |
| 09/16/2024 | | client call<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/13/2024 | | email to ALJ/counsel - Re: K.B. v. MSCS No. 07.03-214603J: Hearing Dates<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/13/2024 | | email from Laura Bailey - RE: EXTERNAL - Re: K.B. v. MSCS No. 07.03-214603J: Hearing Dates<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/12/2024 | | consult with witnesses re hearing dates/scheduling<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 09/12/2024 | | email from Laura Bailey - K.B. v. MSCS No. 07.03-214603J: Hearing Dates | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 09/09/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 09/09/2024 | | email from Laura Bailey - RE: EXTERNAL - Consultation: K.B. v. MSCS motion for clarification<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/09/2024 | | draft and file Motion for Clarification - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Miscellaneous Relief"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 09/09/2024 | | draft and submit proposed draft order - Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools: Proposed draft order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 09/09/2024 | | File documents and/or pleadings: finalize and file mtn for clarification<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 09/09/2024 | | Email communication: review email from MSCS re mtn for clarification consultation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/09/2024 | | client call<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 09/08/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/06/2024 | | email to Laura Bailey - Consultation: K.B. v. MSCS motion for clarification<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 09/06/2024 | | email from Laura Bailey saying she needs more time to decide whether to consent to our motion for clarification - RE: EXTERNAL - Consultation: K.B. v. MSCS motion for clarification<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/05/2024 | | follow up with witnesses after scheduling conference - Additional hearing dates<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 09/05/2024 | | email with witness - Re: Additional hearing dates<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/05/2024 | | consult with witness re hearing scheduling - Re: Additional hearing dates<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/05/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/05/2024 | | Drafting document: draft motion for clarification, memo, and draft order to file in WDTN<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.00h | $450.00 | - | $900.00 |
| 09/05/2024 | | Prep for status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 09/05/2024 | | Court appearance: status conference with ALJ Hilliard<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| 09/04/2024 | | conference with co-counsel re upcoming status conference and next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 08/30/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 08/30/2024 | | receive and review APD order - Case Number 07.03-214603J - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/21/2024 | | client meeting Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 08/21/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "judge order filed" (2:22-cv-02464) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 08/21/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "entry of judgment" (2:22-cv-02464) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | serve notice of 6th Cir order on MSCS - K.B. et al v. MSCS 07.03-214603J - Update from 6th Circuit Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | draft and file notice of 6th Cir order - K.B. et al v. MSCS 07.03-214603J -- filing attached Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 08/21/2024 | | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "USCA Order" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Schools "USCA Judgment" Unbilled | | | | | | |
| 08/21/2024 | | receive file stamped copy of filing from APD - RE: [External]K.B. et al v. MSCS 07.03-214603J -- filing attached Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/21/2024 | | draft and file notice of 6th cir order with APD and ALJ Hilliard Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 08/21/2024 | | review 6th cir order Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 07/29/2024 | | consult with Michael Braun Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 06/14/2024 | | consult with Michael Braun Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 06/14/2024 | | draft and file revised billing log and statement - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Amended Document" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 06/12/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "mediation work concluded" | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 06/11/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 06/11/2024 | | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Leave to File"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 06/10/2024 | | finalize and file reply to MSCS's response to our MTD - 24-5345 K. B., et al v. Memphis-Shelby County Schools "reply"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.50h | $450.00 | - | $2,025.00 |
| 06/07/2024 | | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response in Opposition to Motion"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 06/03/2024 | | consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 06/03/2024 | | receive and review MSCS response - 24-5345 K. B., et al v. Memphis-Shelby County Schools "response"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/01/2024 | | client call<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 05/31/2024 | | draft and file motion for leave to file and reply - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Leave to File"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.20h | $450.00 | - | $1,890.00 |
| 05/31/2024 | | draft and send - Proposed Order: 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Leave to File"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 05/31/2024 | | continue drafting reply and related docs (mtn for leave and supplemental declaration)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.20h | $450.00 | - | $1,890.00 |
| 05/30/2024 | | email to Laura Bailey - Bardwell: Motion Consent?<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/30/2024 | | email from Laura Bailey - Re: EXTERNAL - Bardwell: Motion Consent?<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/30/2024 | | continue drafting reply and related docs (mtn for leave and supplemental declaration)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.90h | $450.00 | - | $1,305.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/29/2024 | | review Rejection of 10-day Offer email and consult with Michael Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 05/29/2024 | | consult with special education attorney about next steps in case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 05/29/2024 | | IEP meeting<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.00h | $0.00 | $0.00 | - |
| 05/28/2024 | | consult with special education attorney about next steps in case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 05/27/2024 | | client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 05/27/2024 | | Research law re rejection of 10 day settlement offers and begin drafting reply to D's response<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.00h | $450.00 | - | $1,350.00 |
| 05/27/2024 | | received email from KB - K.B. Draft IEP - and reviewed attached documents<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 05/25/2024 | | review MSCS response to mtn for attys fees<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/24/2024 | | receive and review MSCS attachments - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Notice (Other)" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 05/24/2024 | | receive and review - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Response in Opposition to Motion" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 05/23/2024 | | 6th Circuit mediation Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.20h | $450.00 | - | $2,790.00 |
| 05/23/2024 | | review email forwarded re IEP mtg from client Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/23/2024 | | email to LB Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/23/2024 | | email from LB Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/23/2024 | | meeting with co-counsel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 05/23/2024 | | meeting with client Unbilled | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | b/o Kevin Bardwell | | | | | |
| 05/23/2024 | | 6th circuit mediation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.00h | $450.00 | - | $2,250.00 |
| 05/22/2024 | | prepare client for mediation and discuss case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 05/22/2024 | | conversation with 6th cir mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 05/22/2024 | | receive and review order - Activity in Case 2:22-cv-02464-JPM-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Leave to File Excess Pages"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 05/22/2024 | | email to mediator - Re: 24-5345 K. B., et al v. Memphis-Shelby County Schools - confidential mediation communication and Zoom link<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 05/22/2024 | | review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "ruling letter sent"<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/22/2024 | | finalize and file MTD in 6th circuit<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/22/2024 | | conversation with 6th cir mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 05/22/2024 | | read Order re MSCS mtn for excess pages<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 05/21/2024 | | consult with co-counsel re MTD<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 05/20/2024 | | email to LB - Re: K.B. v. MSCS Response to Plaintiffs' Motion for Attorneys' Fees and Costs- Exceed Page Limit<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/20/2024 | | email from LB - No.: 2-22-cv-02464-JPM-cgc: K.B. et al v. MSCS: Proposed Order on Defendant's Motion to Exceed Response Page Length (D.E. 113)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/20/2024 | | review MSCS filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/20/2024 | | conversation with co-counsel re MSCS response and next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 05/20/2024 | | read MSCS response to mtn for attys fees<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/19/2024 | | email to LB - Re: EXTERNAL - Re: EXTERNAL - K. Bardwell: annual IEP/ESY<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/19/2024 | | email to clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/19/2024 | | consult with co-counsel re erroneous ALJ order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 05/18/2024 | | draft motion to dismiss (6th cir)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.10h | $450.00 | - | $2,745.00 |
| 05/17/2024 | | email from LB - K.B. v. MSCS Response to Plaintiffs' Motion for Attorneys' Fees and Costs- Exceed Page Limit<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/17/2024 | | meet with co-counsel re APD order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 05/17/2024 | | review APD order re remand/ jurisdiction<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 05/17/2024 | | continue drafting MTD<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/16/2024 | | draft MTD<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 05/15/2024 | | email to LB - Re: EXTERNAL - K. Bardwell: annual IEP/ESY<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/15/2024 | | email from LB - RE: EXTERNAL - Re: EXTERNAL - K. Bardwell: annual IEP/ESY<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/15/2024 | | research MTD for lack of jurisdiction in SPED cases appealed (non final order)<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 05/13/2024 | | research MTD (lack of final order) for 6th cir motion<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 3.70h | $450.00 | - | $1,665.00 |
| 05/13/2024 | | email from LB - Re: EXTERNAL - K. Bardwell: annual IEP/ESY<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/13/2024 | | email to clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/07/2024 | | draft and file response to MSCS filing re remand/jurisdiction of APD<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.70h | $450.00 | - | $765.00 |
| 05/06/2024 | | consult with other sped attys re | Bardwell-00063 | Janet | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | remaining issues<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 05/03/2024 | | review redaction filing by court reporter<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/02/2024 | | review email from opposing counsel and attachment - K.B. v. MSCS, No. 2:22-cv-02464 - Proposed Order Granting Defendant's Motion for Extension of Time to Respond to Plaintiff's Motion for Attorneys' Fees<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/02/2024 | | email from court reporter - RE: No. 2:22-cv-02464: K.B. v. MSCS January 8, 2024 Transcript Redaction Request<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/02/2024 | | review court's order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/02/2024 | | read order granting MSCS extn<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/01/2024 | | review MSCS mtn for extn<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/30/2024 | | email from LB - K.B. v. MSCS: Motion to Extend Time to Respond | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | $6,435.00<br>17.40h | $500,025.50<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | to Attorney Fee Petition<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 04/30/2024 | | review email and attachment from LB - No. 2:22-cv-02464: K.B. v. MSCS January 8, 2024 Transcript Redaction Request<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 04/30/2024 | | review email from LB - No. 2:22-cv-02464: K.B. v. MSCS January 8, 2024 Transcript Redaction Request<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/30/2024 | | email from LB - Re: K.B. v. MSCS: Motion to Extend Time to Respond to Attorney Fee Petition<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/30/2024 | | review civil appeal statement filed by MSCS in 6th cir<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/30/2024 | | review briefing letter - 6th cir<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/30/2024 | | draft and send Mediation Background Information form for 6th cir mediation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 04/29/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Schools "appearance form" Unbilled | b/o Kevin Bardwell | | | | | |
| 04/29/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "appearance form" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/29/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "Transcript Order - already on file in the District Court" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/29/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "corporate disclosure" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/29/2024 | | receive and review - 24-5345 K. B., et al v. Memphis-Shelby County Schools "civil appeal statement of parties and issues" Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 04/29/2024 | | read MSCS APD filing re remand/ jurisdiction Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 04/26/2024 | | draft and file NOA (6th cir) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/26/2024 | | draft and file corporate disclosure statement (6th cir) | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 04/26/2024 | | draft and file brief for APD re remand jurisdiction<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 04/25/2024 | | email from 6th cir mediator -RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/25/2024 | | email to 6th cir mediator -Re: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/25/2024 | | email from 6th cir mediator - RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | email from 6th cir mediator -RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | Email from LB re 6th cir mediation scheduling RE: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | mediation date<br>Unbilled | | | | | | |
| 04/24/2024 | | email to opposing counsel Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | Email from KD re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | Email to KD re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | Email to KD re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/24/2024 | | Email to LB re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | Email from LB re 6th cir mediation scheduling RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/24/2024 | | Email to LB re 6th cir mediation scheduling Re: EXTERNAL - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/22/2024 | | email from 6th cir mediator -RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/19/2024 | | email to LB - Re: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 04/19/2024 | | email to 6th cir mediator - Re: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/19/2024 | | Email from LB re 6th cir mediation scheduling RE: EXTERNAL - 24-5345 K. B., et al v. Memphis-Shelby County Schools: Rescheduling 6th Cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/18/2024 | | email from 6th cir mediator - RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/18/2024 | | email to 6th cir mediator - Re: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/18/2024 | | email from 6th cir mediator - RE: RESCHEDULE REQUEST - FW: 24-5345 K. B., et al v. Memphis-Shelby County Schools<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/16/2024 | | Email communication: read | Bardwell-00063 | Janet | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | response from 6th cir mediator<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 04/16/2024 | | Email communication: sent email re rescheduling 6th cir mediation date<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/16/2024 | | Email communication: received and read letter re 6th cir mediation and requirements; filled out necessary paperwork<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 04/16/2024 | | Email communication: received and reviewed APD order following status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/15/2024 | | Email communication: reviewed docketing email for USCA case re NOA filed by MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/15/2024 | | Email communication: received and reviewed 6th cir docketing of MSCS appeal<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/12/2024 | | Meeting with Michael Braun to discuss next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 04/11/2024 | | Email communication: received and review NOA | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 04/11/2024 | | review MSCS notice of appeal<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/10/2024 | | Email communication: back and forth emails both before and after telephonic status conference with ALJ with LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/10/2024 | | Client meeting: Client meeting to explain developments in the case and next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 04/10/2024 | | Telephonic status conference with ALJ Phillip Hilliard, co-counsel, and opposing counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 04/06/2024 | | Email communication: Emails with ALJ re scheduling telephonic status conference following remand<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/05/2024 | | Email communication: received and read email from ALJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/05/2024 | | Email communication: sent email to ALJ (and LB) re scheduling status conference | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 04/05/2024 | | received and reviewed judgment issued by court<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/04/2024 | | Email communication: received and reviewed order from APD<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/25/2024 | | reviewed court reporter's transcript release notice<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/21/2024 | | finalize notice of remand<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| 03/21/2024 | | sent a copy of Notice of Remand and transcripts to ALJ and MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/21/2024 | | filed Notice of Remand and hearing transcripts with APD<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/20/2024 | | start draft of notice of remand<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 03/18/2024 | | final day of hearing (travel, hearing time, post hearing briefing with clients)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.00h | $450.00 | - | $3,150.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/18/2024 | | Email communication: Sent email to ALJ (and LB) following remand from WDTN containing order and 3 transcripts; asked for a status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 03/12/2024 | | discuss court's order and next steps with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 03/12/2024 | | client meeting to discuss court order and next steps in case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 03/12/2024 | | received and reviewed court order granting in part/denying in part mtns for judgment on administrative record<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 02/23/2024 | | reviewed MSCS post-hg brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 02/22/2024 | | revised, edited, and finalized post hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.80h | $450.00 | - | $2,160.00 |
| 02/22/2024 | | filed post hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 02/21/2024 | | discuss post-hearing brief with co counsel | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 02/19/2024 | | discuss post-hearing brief with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 02/19/2024 | | reviewed transcripts of hearing and continued drafting post hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.90h | $450.00 | - | $1,755.00 |
| 02/16/2024 | | discuss post-hearing brief with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 02/13/2024 | | reviewed court order granting mtn for extn<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 02/12/2024 | | review MSCS mtn to extend deadline to file post hg briefs<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 02/08/2024 | | continue drafting post-hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.50h | $450.00 | - | $1,575.00 |
| 02/01/2024 | | review court reporter's notice of filing transcript for 1/8/24 EVID HG<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/29/2024 | | review court's order granting transcript reduction<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/26/2024 | | review MSCS transcript redaction filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/16/2024 | | start drafting post hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.40h | $450.00 | - | $1,080.00 |
| 01/10/2024 | | review MSCS filing (NOTICE RE MTN TO REDACT TRANSCRIPT)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/09/2024 | $ | transcripts<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00 | $705.00 | - | $705.00 |
| 01/09/2024 | | review court's order requiring post-hearing briefs<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/08/2024 | | attend third day of hearing, travel time, pre- and post- client meetings<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.20h | $450.00 | - | $3,240.00 |
| 01/07/2024 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.10h | $450.00 | - | $2,295.00 |
| 01/05/2024 | | hearing prep with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 01/05/2024 | | reviewed due process hearing transcripts and prepared for hearing | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.80h | $450.00 | - | $2,160.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 01/05/2024 | Time | review court reporter's release and filing of transcripts for 12/18 AND 12/19/23 EVID HEARING<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 01/02/2024 | Time | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.90h | $450.00 | - | $1,305.00 |
| 12/21/2023 | Time | Debrief hearing dates and prep for final hearing date with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 12/19/2023 | $ | meal during hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.00 | $82.29 | - | $82.29 |
| 12/19/2023 | Time | second day of supplemental evidentiary hearing (including travel time and post hearing briefing with clients and co-counsel)<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 6.50h | $450.00 | - | $2,925.00 |
| 12/18/2023 | $ | copies for hearing exhibits<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.00 | $24.40 | - | $24.40 |
| 12/18/2023 | Time | first day of supplemental evidentiary hearing (travel time, hearing, client prep)<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 6.20h | $450.00 | - | $2,790.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/17/2023 | $ | copies for hearing exhibits<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00 | $371.81 | - | $371.81 |
| 12/17/2023 | | forward to clients - Fwd: KB Applied Behavior Analysis Treatment Plan<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/16/2023 | | prepare, copy, collate all exhibits for hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.80h | $450.00 | - | $2,610.00 |
| 12/15/2023 | | witness prep for hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 12/15/2023 | | review court order - - COURT ISSUED ORDER GRANTING IN PART/DENYING IN PART MSCS MILs<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 12/14/2023 | | discuss upcoming hearing/prep with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 12/13/2023 | | witness prep for hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 12/11/2023 | | Discuss responses to MILs and upcoming hearing with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/11/2023 | | finalized and file responses to MILs<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.40h | $450.00 | - | $1,530.00 |
| 12/11/2023 | | review MSCS filing -- CORRECTED MOTION IN LIMINE AS TO COURTNEY BAUER<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 12/08/2023 | | draft response to each of the 4 MILs filed by MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.70h | $450.00 | - | $3,015.00 |
| 12/07/2023 | | hearing prep and client prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.80h | $450.00 | - | $2,160.00 |
| 12/06/2023 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.90h | $450.00 | - | $1,305.00 |
| 12/06/2023 | | discuss upcoming hearing with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 12/05/2023 | | review COURT ISSUED ORDER GRANTING REMOTE/VIDEO TESTIMONY OF GEOFF FERRIS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 12/04/2023 | | read, review, and evaluate - MSCS FILED 4 MOTIONS IN LIMINE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.20h | $450.00 | - | $2,340.00 |
| 12/04/2023 | | draft and FILED MTN FOR | Bardwell-00063 | Janet | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | REMOTE TESTIMONY OF GEOFF FERRIS<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 12/01/2023 | | discuss upcoming hearing with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 11/30/2023 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 11/29/2023 | | discuss MSCS disclosures and case strategy with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| 11/28/2023 | | received and reviewed -- MSCS FILED ADDITIONAL EVIDENCE & EXPERT DISCLOSURES<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.60h | $450.00 | - | $720.00 |
| 11/28/2023 | | read and review court's order granting in part/denying in part Ps Mtn for Reconsideration and to Strike<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 11/27/2023 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.40h | $450.00 | - | $1,080.00 |
| 11/20/2023 | | review court's order granting MSCS mtn to extend deadline to file disclosures for hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/14/2023 | | draft and file RESPONSE IN OPPOSITION TO MSCS MTN TO EXTEND DEADLINE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.20h | $450.00 | - | $1,440.00 |
| 11/10/2023 | | client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 11/10/2023 | | case strategy with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 11/09/2023 | | Email communication: send draft IEP to clients for review and discussion<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/09/2023 | | Email communication: receive email from LB with draft amended IEP (10.5.23); review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 11/09/2023 | | review MSCS MTN TO EXTEND DEADLINE TO FILE D'S PROPOSED SUPPLEMENTAL EVIDENCE & EXPORT RPTS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 11/06/2023 | | review MSCS RESP TO MTN FOR RECONSIDERATION & TO STRIKE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 10/30/2023 | | draft and file notice re supplemental evidence (including | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 3.90h | $450.00 | - | $1,755.00 |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | expert disclosures and reports) Unbilled | b/o Kevin Bardwell | | | | | |
| 10/27/2023 | | Discuss proposed experts and other supplemental evidence for disclosure with co-counsel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 10/27/2023 | | meet and confer with each of the three expert witnesses about their reports Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.90h | $450.00 | - | $2,205.00 |
| 10/23/2023 | | discuss mtn for reconsideration and to strike with co counsel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 10/23/2023 | | finalize drafting and file motion for reconsideration and to strike Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.50h | $450.00 | - | $2,025.00 |
| 10/21/2023 | | research reconsideration Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 10/21/2023 | | draft motion to reconsider and to strike Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.90h | $450.00 | - | $1,305.00 |
| 10/20/2023 | | consult with expert Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 10/20/2023 | | discuss mtn for reconsideration and to strike with co counsel | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 10/19/2023 | Time | RE: K.B. - him MSCS - read email from mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/18/2023 | Expense | mediation (Scott Frick)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00 | $2,000.00 | - | $2,000.00 |
| 10/18/2023 | Time | review Scott Frick mediation report filed with the court<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/18/2023 | Time | read email from mediator (K.B. - him MSCS)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/18/2023 | Time | discuss next steps with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 10/18/2023 | Time | review MSCS notice re meet/ confer<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/18/2023 | Time | review Scott Frick mediation report filed with the court<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/18/2023 | Time | drafted and filed status report<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 10/17/2023 | Time | second day of mediation (7 hrs); | Bardwell-00063 | Janet | 9.80h | $450.00 | - | $4,410.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | prep with clients ahead of time, debrief with clients and co-counsel at end; travel time<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 10/16/2023 | | mediation prep with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 10/16/2023 | | consult with potential expert witnesses; provide records for review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.90h | $450.00 | - | $855.00 |
| 10/13/2023 | | consult with potential expert witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 10/12/2023 | | review and calendar 2nd Amended Scheduling Order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/11/2023 | | attend status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 10/10/2023 | | prep for status conference with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/10/2023 | | read and review Court's Order granting in part/denying in part Mtn to Supplement and for Evidentiary Hg<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/05/2023 | | attend IEP meeting<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | $810.00 | - |
| 10/01/2023 | | email from K. Day - RE: KB - MSCS - Second day of mediation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/29/2023 | | read lengthy email from mediator (Re: KB - MSCS - Second day of mediation)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 09/29/2023 | | sent email to mediator (Re: KB - MSCS - Second day of mediation)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/29/2023 | | email from mediator (Re: KB - MSCS - Second day of mediation)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/29/2023 | | email from mediator (RE: KB - MSCS - Second day of mediation)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/26/2023 | | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/26/2023 | | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/26/2023 | | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/26/2023 | | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/26/2023 | | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/26/2023 | | case strategy with co counsel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 09/25/2023 | | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/25/2023 | | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/25/2023 | | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/25/2023 | | read and review MSCS reply to | Bardwell-00063 | Janet | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Plaintiffs' Response to Judgment on Admin Record<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 09/22/2023 | | email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/22/2023 | | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/22/2023 | | sent email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/22/2023 | | review Court's setting letter<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/21/2023 | | email from mediator (RE: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/20/2023 | | email from mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/20/2023 | | email from mediator (Re: KB - MSCS) | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 09/20/2023 | | email from mediator ()RE: Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/20/2023 | | draft and send response to mediator request (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 09/19/2023 | | discuss ongoing concerns about KB at school with clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| 09/19/2023 | | sent email to clients to keep them up to date on developments from mediator - Fwd: Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/19/2023 | | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/19/2023 | | email to mediator - Re: Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/19/2023 | | email from mediator - RE: Kevin | Bardwell-00063 | Janet | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 09/19/2023 | | sent email to clients from mediator and discussed next steps with them<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 09/19/2023 | | email sent to mediator - Re: Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/19/2023 | | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/19/2023 | | email from mediator - RE: Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/19/2023 | | email to mediator (Re: Kevin Bardwell -- meeting and contact information needed ASAP)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/19/2023 | | telephone conversation with mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 09/18/2023 | | sent email to LB seeking information about Kevin's | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | educational placement and teachers - Kevin Bardwell -- meeting and contact information needed ASAP<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 09/18/2023 | | review email from mediator following mediation - KB - MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/18/2023 | | sent email to mediator - Re: KB - MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/18/2023 | | email from mediator - RE: KB - MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/18/2023 | | email from mediator - RE: KB - MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/15/2023 | | email from mediator (running late)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/15/2023 | | mediation -- attendance (7 hrs), prep with clients and co-counsel prior to start, debrief at end, travel time<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 9.40h | $450.00 | - | $4,230.00 |
| 09/14/2023 | | email from mediator - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | - RE: Letter and Mediation Agreement<br>Unbilled | | | | | | |
| 09/14/2023 | | mediation prep with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 09/14/2023 | | telephone conversation with mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 09/13/2023 | | review court order finding mtn to extend deadline moot<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/12/2023 | | Draft and send CONFIDENTIAL pre-mediation statement along with other relevant documents<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 09/12/2023 | | Draft and send mediation statement and compile relevant documents to send to mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.70h | $450.00 | - | $1,215.00 |
| 09/11/2023 | | email from mediator - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/11/2023 | | email from LB - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Mediation Agreement<br>Unbilled | | | | | | |
| 09/11/2023 | | Discuss response to MSCS mtn for judgment on admin record with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/11/2023 | | read and review MSCS response in opposition to mtn for judgment on admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 09/11/2023 | | finalized and filed response to MSCS mtn for judgment on admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 8.20h | $450.00 | - | $3,690.00 |
| 09/10/2023 | | continue drafting response to MSCS mtn for judgment on admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 4.80h | $450.00 | - | $2,160.00 |
| 09/09/2023 | | draft and research response to MSCS mtn for judgment on admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 3.70h | $450.00 | - | $1,665.00 |
| 09/07/2023 | | Discuss response to MSCS mtn for judgment on admin record with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 09/05/2023 | | review court's order granting in part/denying in part MSCS MPSJ | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 09/05/2023 | | review court order granting mtn for extn<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/05/2023 | | draft and file mtn for extension to file response<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/01/2023 | | Discuss response to MSCS mtn for judgment on admin record with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 08/29/2023 | | review court order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/28/2023 | | draft and file consent motion for extension to file response to motions on admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| 08/28/2023 | | review court's order granting mtn to extend mediation deadline<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/25/2023 | | email from me circulating draft consent motion and order - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/25/2023 | | email from LB - RE: EXTERNAL - Re: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/25/2023 | | draft and file joint mtn to extend mediation deadline and draft order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 08/24/2023 | | email from mediator - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/24/2023 | | email form LB - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/24/2023 | | email from LB with edits to draft consent motion - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/24/2023 | | email from LB - RE: EXTERNAL - RE: EXTERNAL - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/24/2023 | | Discuss ongoing efforts to choose mediator with co-counsel | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 08/22/2023 | | email from mediator - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/22/2023 | | email from LB - RE: EXTERNAL - RE: Letter and Mediation Agreement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/21/2023 | | review MSCS response in opposition to mtn to supplement and for evidentiary hg<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 08/16/2023 | | email from mediator with Letter and Mediation Agreement; read and review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 08/14/2023 | | review court order granting mtn for leave to file excess pages<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/11/2023 | | read and review MSCS mtn for JUDGMENT ON THE PLEADINGS/ON ADMIN RECORD<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.30h | $450.00 | - | $1,035.00 |
| 08/11/2023 | | finalize and file mtn for judgment on admin record and mtn for leave to file excess pages (and draft order)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 9.10h | $450.00 | - | $4,095.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/10/2023 | | email from me confirming upload of admin records to mediator's dropbox (and time to upload) - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 08/10/2023 | | email from mediator - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/10/2023 | | continue drafting mtn for judgment on admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.90h | $450.00 | - | $1,755.00 |
| 08/10/2023 | | Discuss motion for judgment on admin record with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 08/10/2023 | | review MSCS opposition to mtn to extend deadline<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 08/09/2023 | | email from mediator asking for documents - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/09/2023 | | email from me about scheduling - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Availability<br>Unbilled | | | | | | |
| 08/09/2023 | | email from LB - RE: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 08/08/2023 | | email to mediator/MSCS - Re: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/08/2023 | | email from mediator - Re: EXTERNAL - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/08/2023 | | email from mediator - RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/08/2023 | | email from me about availability for mediation - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/08/2023 | | email from LB - Re: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/08/2023 | | email from LB - RE: EXTERNAL - | Bardwell-00063 | Janet | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | RE: EXTERNAL - Re: EXTERNAL - RE: Mediation Availability Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 08/08/2023 | | draft mtn for judgment on admin record Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.40h | $450.00 | - | $1,530.00 |
| 08/07/2023 | | email from mediator - Re: Mediation Availability Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/07/2023 | | email from LB - RE: EXTERNAL - RE: Mediation Availability Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/07/2023 | | draft and file mtn to extend deadline to files mtns on admin record (and draft order) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 08/07/2023 | | finalize drafting and file motion to supplement the administrative record and for evidentiary hearing Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.70h | $450.00 | - | $2,115.00 |
| 08/05/2023 | | email from LB. - Re: EXTERNAL - RE: Mediation Availability Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/05/2023 | | email from LB - Re: EXTERNAL - RE: Mediation Availability Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/05/2023 | | received response from Scott Frick re availability - RE: Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/05/2023 | | draft and research motion to supplement admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.40h | $450.00 | - | $1,530.00 |
| 08/05/2023 | | review transcripts and prior filings from underlying due process complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.70h | $450.00 | - | $1,665.00 |
| 08/05/2023 | | Discuss motion to supplement and for evidentiary hg and motion for judgment on the admin record with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 08/04/2023 | | wrote email to Scott Frick to find out if he had availability to mediate the case - Mediation Availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 08/03/2023 | | work on mtn for judgment for admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 08/01/2023 | | outline mtn for judgment on admin record<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.60h | $450.00 | - | $720.00 |
| 07/18/2023 | | review MSCS status report<br>Unbilled | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | | b/o Kevin Bardwell | | | | | |
| 07/18/2023 | | draft and file status report<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 07/14/2023 | | discuss next steps (and court's order) with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 07/13/2023 | | prep for status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 07/13/2023 | | review and calendar Court's scheduling order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 07/13/2023 | | status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 07/13/2023 | | review K. Day's mtn for pro has vice<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 07/12/2023 | | prep for status conference with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 07/03/2023 | | review Court's setting letter<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/28/2023 | | discuss case strategy with co counsel | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 06/27/2023 | | review Court's setting letter<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/14/2023 | | review order of transfer to Judge McCalla<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/25/2023 | | attend IEP meeting<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | $1,125.00 | - |
| 05/23/2023 | | Fwd: K.B. IEP Documents - send docs to clients in advance of IEP meeting and discuss to prepare clients for meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 05/23/2023 | | K.B. IEP Documents - receive email from LB with docs for upcoming IEP meeting; review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 05/11/2023 | | Fwd: K.B. Teach Town Reports - send records to clients and discuss with them<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 05/11/2023 | | K.B. Teach Town Reports - receive and review additional education records for K.B.<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/08/2023 | | discuss case strategy with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 05/05/2023 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Reply to Response to Motion" - read and review reply to response to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 05/01/2023 | | Email from LB re IEP Meeting for K.B.<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/21/2023 | | Work with EG to finalize and sign her declaration in support of response to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 04/21/2023 | | discuss final draft of response to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 04/21/2023 | | send a copy of response to MPSJ to clients and explain posture of case and next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 04/21/2023 | | draft, finalize, and file response to MSCS Mtn for Partial Summary Judgment<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.20h | $450.00 | - | $3,240.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/20/2023 | | continue drafting response to MSCS MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.90h | $450.00 | - | $2,655.00 |
| 04/19/2023 | | draft resp to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.30h | $450.00 | - | $1,035.00 |
| 04/19/2023 | | research for response to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.90h | $450.00 | - | $1,305.00 |
| 04/19/2023 | | conversation with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 04/17/2023 | | continue working on and research response to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.30h | $450.00 | - | $2,835.00 |
| 04/17/2023 | | discuss response to MPSJ with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 04/14/2023 | | discuss response to MPSJ with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 04/11/2023 | | consult with another special education attorney about response to MPSJ and related unique issues in case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 04/11/2023 | | Activity in Case | Bardwell-00063 | Janet | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion for Extension of Time to File Response/Reply" - review order<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 04/10/2023 | | K.B. v. Memphis-Shelby County Schools No. 2:22-cv-02464-JTF-cgc: Proposed Order - sent proposed order to Judge Fowlkes<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/10/2023 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Extension of Time to File Response/Reply" - drafted motion seeking extension of time to respond to MPSJ and filed<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 04/10/2023 | | RE: EXTERNAL - Bardwell: extension request - email response from LB re ext req<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/10/2023 | | Bardwell: extension request - send request/consultation re ext of time to respond to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/07/2023 | | response to LB's email rejecting Plaintiffs' proposed mediator | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 04/07/2023 | | email response for LB re Plaintiffs' proposed mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/07/2023 | | research re local mediators; respond to LB email re mediator selection<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 04/06/2023 | | discuss response to MPSJ with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 04/06/2023 | | Email from LB re mediation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/29/2023 | | research and draft response to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 03/26/2023 | | work on resp to MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 03/23/2023 | | email from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2023 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order on Motion to | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Extend Deadline" - review order<br>Unbilled | | | | | | |
| 03/22/2023 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Order Referring Case to Mediation" - review order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/22/2023 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Scheduling Order" - review and calendar scheduling order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/22/2023 | | Court appearance: Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Status Conference" - attend status conference with Judge Fowlkes<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 03/22/2023 | | FW: EXTERNAL - RE: EXTERNAL - RE: Appt Request: Laura Bailey, Memphis for Fri, Jul 28 2023 - email from LB re mediator<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/22/2023 | | K.B. v. MSCS: Mediation Scheduling and PHV Consultation - email from LB | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 03/22/2023 | | Court appearance: status conference with Judge Fowlkes<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 03/21/2023 | | prep for status conference and case strategy with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 02/28/2023 | | conversation with co counsel about MSCS MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 02/27/2023 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion for Partial Summary Judgment" - receive, read, and start review of MSCS MPSJ<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 02/20/2023 | | K.B. v. Memphis-Shelby County Schools No. 2:22-cv-02464-JTF-cgc: Proposed Order on Defendant's Motion to Extend Proposed Dispositive Motion Deadline - receive and review email from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 02/20/2023 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Schools "Motion to Extend Deadline" - review MSCS mtn to extend deadline to file dispositive motions<br>Unbilled | | | | | | |
| 01/19/2023 | | review court order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/10/2023 | | RE: EXTERNAL - RE: Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation - email from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/10/2023 | | RE: Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation - respond to LB email re mediation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/10/2023 | | email from LB re mediation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/22/2022 | | FW: K.B.. v. MSCS: Bardwell Administrative Record- Service Email - additional email with links to admin record from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/21/2022 | | K.B.. v. MSCS: Bardwell Administrative Record- Service Email - email from LB re difficulty sending admin record | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 12/21/2022 | | FW: K.B. v. MSCS, No. 2:22-cv-02464-JTF-cgc:: Administrative Record- Service Email: receive and review additional email from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 12/21/2022 | | K.B. v. MSCS, No. 2:22-cv-02464-JTF-cgc:: Administrative Record- Service Email - received email with notice of filing of admin record from MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/21/2022 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Sealed Document": review sealed APD record filed by MSCS in case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 12/20/2022 | | conversation with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/19/2022 | | K.B. v. Memphis-Shelby County Schools No. 2;22-cv-02464-JTF-cgc: Proposed Order on Defendant's Motion to Extend Proposed Scheduling Order Deadline: review proposed order sent by MSCS | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 12/19/2022 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Motion to Extend Deadline": review filing by MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 12/19/2022 | | receive and review revised proposed mtn for ext from LB re filing APD record<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/19/2022 | | Email communication: received email from LB re APD tech record and needing to review before filing<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/19/2022 | | Bardwell v. MSCS: Motion to Extend Proposed Scheduling Order Deadline & Mediation: receive proposed mtn to extend from LB and review<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/19/2022 | | Email communication: received email from APD<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/19/2022 | | Email communication: Receive email and briefly review APD certified technical record<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/19/2022 | | review MSCS mtn to extend deadline<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/09/2022 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "" - review setting letter<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 11/09/2022 | | Court appearance: scheduling conference in front of Judge Fowlkes<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 11/09/2022 | | Received and reviewed MSCS proposed scheduling order that was sent to Judge Fowlkes in advance of scheduling conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 11/09/2022 | | Finished drafting Plaintiffs' proposed scheduling order and sent to Judge Fowlkes in advance of status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 11/09/2022 | | consulted with Michael Braun re scheduling order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 11/09/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB re disagreement re scheduling order<br>Unbilled | | | | | | |
| 11/09/2022 | | Court appearance: Scheduling conference with Judge Fowlkes<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 11/08/2022 | | prep for status conference with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 11/08/2022 | | RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - receive and review proposed edits to scheduling order from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 11/08/2022 | | Email communication: RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received response from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/08/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB asking whether she would be forwarding anything for our review<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/08/2022 | | Email communication: Re: EXTERNAL - FW: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB to Judge Fowlkes' judicial assistant<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/08/2022 | | FW: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from Judge Fowlke's judicial assistant<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/08/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email to LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/08/2022 | | Email communication: RE: EXTERNAL - Re: EXTERNAL - | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 11/08/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - sent email response to LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/08/2022 | | Email communication: RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/08/2022 | | Email communication: RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email response from LB re conferring about scheduling order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/08/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - send email to LB asking for conversation re scheduling order<br>Unbilled | | | | | | |
| 11/07/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - edited proposed scheduling order sent by MSCS and emailed back<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 11/07/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - read response email from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/07/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - respond to LB's email<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/07/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received and read reply email from LB | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 11/07/2022 | | Email communication: Re: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - responded to LB's email re conferring<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/07/2022 | | Email communication: Fwd: EXTERNAL - RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received email from LB re conferring prior to scheduling conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/07/2022 | | Email communication: RE: 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - email from judge's judicial assistant<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/04/2022 | | Email communication: Re: EXTERNAL - 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County School - received and reviewed proposed scheduling order from LB/MSCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 11/04/2022 | | Email communication: 2:22-cv-02464-JTF-cgc K.B. et al | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | v. Memphis-Shelby County School - sent email to Judge Fowlkes about need for extn to send proposed scheduling order<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 10/24/2022 | | Email communication: email to LB requesting that MSCS send draft IEP from previous week and any other docs generated as part of the meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/19/2022 | | discuss setting letter, next steps, case strategy with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 10/18/2022 | | Activity in Case 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Setting Letter" - receive/ review setting letter<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/21/2022 | | Email communication: Fwd: K.B.- ABA Assessment Document - send data to clients for review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/21/2022 | | K.B.- ABA Assessment Document - receive email from LB with assessment data and review data<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 09/19/2022 | | Activity in Case | Bardwell-00063 | Janet | 1.00h | $450.00 | - | $450.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 2:22-cv-02464-JTF-cgc K.B. et al v. Memphis-Shelby County Schools "Answer to Complaint" - receive and review answer to complaint<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 09/16/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - respond to LB's mischaracterization of our position and reiterating ask for data/records to review prior to IEP meeting in order to be able to have productive meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/16/2022 | | Email communication: RE: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - email from LB misunderstanding my position re IEP meeting and issues surrounding corrections to Wyatt's reports<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/15/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - sent email to LB asking for more records/data including ABLLS-R data from Jennifer Wyatt<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/14/2022 | | attend IEP meeting<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.10h | $450.00 | $945.00 | - |
| 09/14/2022 | | Email communication: receive email from client with school records; read and review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 09/14/2022 | | RE: EXTERNAL - Re: EXTERNAL - Re: KB IEP Meeting - email from LB scheduling an IEP following my email listing concerns with issues in the IEP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/12/2022 | | Email communication: read email from opposing counsel and review attached IEP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 09/12/2022 | | Email communication: read email from opposing counsel and review ABA doc<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 09/12/2022 | | Email communication: forward ABA doc to clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/12/2022 | | Email communication: send email to opposing counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/07/2022 | | attend IEP meeting | Bardwell-00063 | Janet | 3.00h | $450.00 | $1,350.00 | - |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Non-billable | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 09/06/2022 | | Email communication: read email from opposing counsel and review attached SLP report<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 08/25/2022 | | conversation with clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 08/25/2022 | | email to LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/22/2022 | | email from LB - Fw: EXTERNAL - Re: Meeting Invite<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.00h | $450.00 | - | $0.00 |
| 08/12/2022 | | conversation with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 08/08/2022 | | Email communication: Review email with corrected waiver of summons from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 08/08/2022 | | Email communication: read email from opposing counsel and review attached IEP<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 08/04/2022 | | Email communication: fix 4(d) waiver and resend to opposing | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | counsel<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 07/27/2022 | Time | Email communication: read email from opposing counsel and review document<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 07/21/2022 | Time | Email communication: received and review follow up email from TDOE lawyer in response to FERPA request and other release of public information requests; reviews documents linked in email response from TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 07/19/2022 | Time | create and submit summons<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 07/18/2022 | $ | federal court filing fee<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00 | $402.00 | - | $402.00 |
| 07/18/2022 | Time | conversation with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 07/18/2022 | Time | finalize, compile, and file federal complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.90h | $450.00 | - | $1,755.00 |
| 07/16/2022 | Time | draft federal complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/15/2022 | | case strategy & fed cmpt meeting with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 07/12/2022 | | research and draft federal complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.90h | $450.00 | - | $1,755.00 |
| 07/11/2022 | | case strategy & fed cmpt meeting with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 07/09/2022 | | resarch and drafting federal complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.60h | $450.00 | - | $1,170.00 |
| 07/07/2022 | | continue researching and drafting federal complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.20h | $450.00 | - | $2,340.00 |
| 07/01/2022 | | research and draft federal complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.90h | $450.00 | - | $2,205.00 |
| 07/01/2022 | | review federal complaint and case strategy with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 06/23/2022 | | Email communication: read email from TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/22/2022 | | Email communication: read email from opposing counsel | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 06/22/2022 | | Email communication: read email<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/16/2022 | | Discuss next steps/fed complaint with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 06/11/2022 | | Email communication: sent email with follow up question after reviewing data/records sent by TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/11/2022 | | Email communication: responded to TDOE email<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/11/2022 | | Email communication: send email with documents to clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/10/2022 | | Email communication: email to opposing counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/10/2022 | | Email communication: read email and review documents sent from opposing counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 06/02/2022 | | Email communication: received email from Nia Coleman | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 06/02/2022 | | Email communication: Received and review email from Nia Coleman<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/02/2022 | | Email communication: responded to Nia Coleman's follow up email<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 06/01/2022 | | Email communication: received and reviewed 3rd batch of documents from TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.60h | $450.00 | - | $720.00 |
| 06/01/2022 | | Email communication: received and reviewed second batch of records from TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 06/01/2022 | | Email communication: Received and reviewed additional records from TDOE in response to my request<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 06/01/2022 | | Email communication: Received email with data from TDOE; reviewed attached data in response to my request<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.10h | $450.00 | - | $495.00 |
| 06/01/2022 | | Email communication: read email response from TDOE | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 05/31/2022 | | Email communication: Receive and review draft IEP and meeting invitation from Nia Coleman; review draft IEP and make comments<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 05/31/2022 | | Email communication: Receive & review IEP meeting invitation from Nia Coleman<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/31/2022 | | Email communication: Receive & review IEP team invitation from Nia Coleman<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/27/2022 | | Email communication: read email forwarded from client<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/26/2022 | | Email communication: sent email asking about records request to TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/19/2022 | | Email communication: read email from opposing counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 05/18/2022 | | client meeting to discuss next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/17/2022 | | Consult and strategize following ALJ's order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 05/17/2022 | | client meeting to explain ALJ order and discuss next steps<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 05/16/2022 | | finish drafting and file Pet. Mtn for Supplemental Findings of Fact and for Sanctions<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.20h | $450.00 | - | $2,340.00 |
| 05/15/2022 | | draft email to confer re Pet. Mtn for Supp Findings of Fact & for Sanctions<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 05/13/2022 | | continue working on Mtn for Supp Findings and for Sanctions<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 05/13/2022 | | Email communication: read email from TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/13/2022 | | Email communication: email to TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/13/2022 | | Email communication: read follow up email from TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/13/2022 | | Email communication: sent FERPA release to TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 05/12/2022 | | Email communication: Obtained FERPA release from client<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 05/12/2022 | | Email communication: write email to LB re paper file and read response<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 05/12/2022 | | initial draft of Pet. Mtn. for Supp Findings of Fact & for Sanctions<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.40h | $450.00 | - | $1,080.00 |
| 05/11/2022 | | Consult after discovery that MSCS had failed to turn over education records from K.B.'s file; case strategy with co counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 05/11/2022 | | review files and confer with clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 05/11/2022 | | wait for Laura Bailey to retrieve paper file at LEC Elementary School<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 05/05/2022 | | Email communication: Sent revisions to 3/14/22 IEP and requested a meeting; reviewed | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | LB's response and located referenced docs<br>Unbilled | | | | | | |
| 04/30/2022 | | review Resp. Proposed Findings of Fact & Concl of Law<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 04/28/2022 | | Email communication: Reviewed and made edits to 3/14/22 IEP and sent to clients for review and comment<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 04/25/2022 | | consult re post-hearing brief amendments with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 04/25/2022 | | Edit and draft post-hearing brief (finding of fact/conclusions of law)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 10.00h | $450.00 | - | $4,500.00 |
| 04/24/2022 | | continue revising post hearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.60h | $450.00 | - | $2,070.00 |
| 04/23/2022 | | consult re post-hearing brief amendments with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 04/22/2022 | | review ALJ order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 04/22/2022 | | read MSCS response to mtn to | Bardwell-00063 | Janet | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | amend<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 04/22/2022 | | Edit and draft post-hearing brief (finding of fact/conclusions of law)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 8.00h | $450.00 | - | $3,600.00 |
| 04/21/2022 | | draft and file Mtn to Amend Post-Hg Brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 04/20/2022 | | post-hearing brief consultation and review with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 04/20/2022 | | Draft post-hearing brief (finding of fact/conclusions of law)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 14.00h | $450.00 | - | $6,300.00 |
| 04/19/2022 | | post-hearing brief consultation and review with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| 04/19/2022 | | Draft post-hearing brief (finding of fact/conclusions of law)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 10.50h | $450.00 | - | $4,725.00 |
| 04/18/2022 | | post-hearing brief consultant and review with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 04/18/2022 | | Draft post-hearing brief (finding of fact/conclusions of law)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.50h | $450.00 | - | $2,925.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/17/2022 | | Edit and draft post-hearing brief (finding of fact/conclusions of law) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 8.00h | $450.00 | - | $3,600.00 |
| 04/16/2022 | | Edit and draft post-hearing brief (finding of fact/conclusions of law) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 10.00h | $450.00 | - | $4,500.00 |
| 04/14/2022 | | Draft post-hearing brief (finding of fact/conclusions of law) (read transcripts) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.00h | $450.00 | - | $1,350.00 |
| 04/10/2022 | | Compile exhibit list and abbreviations for records and court reporter; sent to court report and LB Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.90h | $450.00 | - | $405.00 |
| 04/08/2022 | | Court trial: 3rd day of Due Process Hearing Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 10.00h | $450.00 | - | $4,500.00 |
| 04/07/2022 | | hearing prep with co-counsel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.20h | $450.00 | - | $1,440.00 |
| 04/05/2022 | | case strategy with co-counsel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 04/04/2022 | | case strategy with co-counsel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/30/2022 | | hearing prep and consultation with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 03/28/2022 | | email response to Laura Bailey - Re: Follow Up on Emails - email opposing counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/27/2022 | | Trial prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.00h | $450.00 | - | $2,700.00 |
| 03/25/2022 | | Email communication: email from Laura Bailey - Follow Up on Emails<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email to Laura Bailey re stipulation issue during hearing - Stipulation question<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/23/2022 | | Email communication: email to Laura Bailey - Re: Stipulation question<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email with Laura Bailey -Re: Stipulation question<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email with Laura Bailey -Re: Stipulation | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | question<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 03/23/2022 | | Email communication: email to Laura Bailey -Re: Witnesses for Tomorrow<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email to Michael Braun to consult - Fwd: Witnesses for Tomorrow<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email from Laura Bailey - - Re: EXTERNAL - Re: Stipulation question<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email from Laura Bailey - Request for 9:00 am Start<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email from Laura Bailey - Re: EXTERNAL - Re: Witnesses for Tomorrow<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email response to Laura Bailey -Re: EXTERNAL - Re: Stipulation question<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/23/2022 | | Email communication: email to | Bardwell-00063 | Janet | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Laura Bailey -Re: EXTERNAL - Re: Witnesses for Tomorrow<br>Unbilled | Due Process Complaint o/ b/o Kevin Bardwell | Goode | | | | |
| 03/23/2022 | | Court hearing: Due process hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 10.50h | $450.00 | - | $4,725.00 |
| 03/23/2022 | | Hearing prep and witness work<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.00h | $450.00 | - | $900.00 |
| 03/22/2022 | | Email communication: email from Laura Bailey - Re: EXTERNAL - Offer of judgement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/22/2022 | | Email communication: email from ALJ - Re: K.B. v. SCBE- Hearing Room for 3/22<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/22/2022 | | Email communication: email from Laura Bailey - Witnesses for Tomorrow<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/22/2022 | | Email communication: email from Laura Bailey - Re: EXTERNAL - Re: K.B. v. SCBE- Hearing Room for 3/22<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/22/2022 | | Email communication: email from Laura Bailey - Re: EXTERNAL - | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Re: EXTERNAL - BARDWELL witness scheduling<br>Unbilled | b/o Kevin Bardwell | | | | | |
| 03/22/2022 | | Research re comp ed<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 03/22/2022 | | Court appearance: Due process hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 8.00h | $450.00 | - | $3,600.00 |
| 03/21/2022 | | hearing prep with co-counsel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 03/21/2022 | | Email communication: email from Laura Bailey - K.B. v. SCBE-Hearing Room for 3/22<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/21/2022 | | Email communication: email to witness re hearing location/ schedule - Fwd: K.B. v. SCBE-Hearing Room for 3/22<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/21/2022 | | Exhibit compilation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.50h | $450.00 | - | $1,575.00 |
| 03/21/2022 | | Final witness prep, hearing question development, hearing strategy prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.50h | $450.00 | - | $3,375.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/21/2022 | | Print and sort all exhibits; exhibit compilation; prepare binders<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.50h | $450.00 | - | $2,925.00 |
| 03/20/2022 | | Email communication: email from Laura Bailey - Re: EXTERNAL - BARDWELL witness scheduling<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/20/2022 | | Email communication: email to Laura Bailey - Re: EXTERNAL - BARDWELL witness scheduling<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/20/2022 | | Email communication: email to Laura Bailey - Re: EXTERNAL - BARDWELL witness scheduling<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/20/2022 | | Telephone conversation: Telephone call with opposing counsel, Laura Bailey, re settlement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 03/20/2022 | | hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.80h | $450.00 | - | $3,510.00 |
| 03/19/2022 | | Email communication: email from Laura Bailey - Re: Respondent's Trial Brief and Amended Witness List and Exhibit List - Respondent's Rule 26 Expert Disclosures<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/19/2022 | | Email communication: email from Laura Bailey - Re: EXTERNAL - Offer of judgement<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/19/2022 | | Witness prep for hearing<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.90h | $450.00 | - | $1,755.00 |
| 03/19/2022 | | Read Respondent's prehearing brief<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 03/18/2022 | | Email communication: email from LB re # of witness and witness availability - Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/18/2022 | | Email communication: Fwd: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/18/2022 | | Email communication: Receive and read settlement offer -- K.B. v. SCBE: Rule 408 Protected/ Confidential Settlement Offer<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 03/18/2022 | | Email communication: Fwd: K.B. v. SCBE: Rule 408 Protected/ Confidential Settlement Offer | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 03/18/2022 | | Email communication: forward settlement offer to client for consideration - Fwd: K.B. v. SCBE: Rule 408 Protected/Confidential Settlement Offer<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/18/2022 | | Email communication: Receive and review - Respondent's Trial Brief and Amended Witness List and Exhibit List<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/18/2022 | | Hearing prep strategy session with another sped atty<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 03/18/2022 | | Hearing and witness prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.50h | $450.00 | - | $1,575.00 |
| 03/17/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - received email from LB re witness availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/17/2022 | | Email communication: Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - sent email to LB seeking clarification of her position re witness availability | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 03/17/2022 | | Re: EXTERNAL - Re: EXTERNAL - Bardwell: Hearing Witnesses - received email from LB re Ricky Burke unavailability<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/17/2022 | | Hearing prep: witness and exhibit prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 3.00h | $450.00 | - | $1,350.00 |
| 03/17/2022 | | Hearing prep; consultation with another sped atty<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 03/17/2022 | | Research re Tennessee Rules of Professional Responsibility re R40 GALs, representation of children, conflicts of interest<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.30h | $450.00 | - | $1,035.00 |
| 03/17/2022 | | Research re confidentiality of juvenile court records<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 03/17/2022 | | Research re disqualification of counsel for conflict of interest<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.60h | $450.00 | - | $1,170.00 |
| 03/17/2022 | | Consult with another special education lawyer re case strategy<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/17/2022 | | Review discovery, compile exhibits<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.20h | $450.00 | - | $2,340.00 |
| 03/17/2022 | | Consult with another sped lawyer about case strategy<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 03/16/2022 | | Email communication: Re: EXTERNAL - Bardwell: Hearing Witnesses - sent lengthy email response to LB re witnesses and their availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 03/16/2022 | | Email communication: Fwd: EXTERNAL - Bardwell: Hearing Witnesses - consult with Braun over witness disagreement and availability<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/16/2022 | | Email communication: Re: EXTERNAL - Bardwell: Hearing Witnesses - read LB's email re disagreement about witnesses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/16/2022 | | Email communication: Re: K.B. v. SCBE- 10-Day Offer/Offer of Judgment - responded and made counter offer to LB's email re offer of judgment<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/16/2022 | | Email communication: RE: Bardwell settlement offer - sent to Braun and discussed revisions in back and forth<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 03/16/2022 | | Email communication: Re: Bardwell settlement offer - made revisions<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 03/16/2022 | | Bardwell settlement offer - consult with Braun<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 03/16/2022 | | Client meeting: Client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| 03/16/2022 | | Review discovery, compile exhibits<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.20h | $450.00 | - | $1,890.00 |
| 03/15/2022 | | Trial strategy/witness questions development<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.00h | $450.00 | - | $1,800.00 |
| 03/15/2022 | | Finalize and file prehearing brief, witness list, exhibit list<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.80h | $450.00 | - | $2,160.00 |
| 03/14/2022 | | Client meeting: Client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/14/2022 | | Review newly produced discovery<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 03/14/2022 | | Draft prehearing brief, witness list, exhibit list<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.20h | $450.00 | - | $1,890.00 |
| 03/13/2022 | | Fwd: K.B. v. SCBE- 10-Day Offer/ Offer of Judgment - sent to clients and had call to discuss<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 03/13/2022 | | Hearing prep: prep witness questions, witness order, exhibits<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 03/12/2022 | | Fwd: K.B. v. SCBE- 10-Day Offer/ Offer of Judgment - sent to Michael Braun to discuss<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 03/11/2022 | | K.B. v. SCBE- 10-Day Offer/Offer of Judgment - email from LB; review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 03/09/2022 | | Review discovery sent by LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.00h | $450.00 | - | $900.00 |
| 03/09/2022 | | Revise and file Updated Joint Stipulations and communicate with LB re same<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.20h | $450.00 | - | $3,240.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/08/2022 | | Review discovery sent by LB<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 0.30h | $450.00 | - | $135.00 |
| 03/08/2022 | | Revise joint stipulations and send to LB for review<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 1.20h | $450.00 | - | $540.00 |
| 03/05/2022 | | Hearing and witness prep<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 1.80h | $450.00 | - | $810.00 |
| 03/04/2022 | | Review discovery sent by LB<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 3.00h | $450.00 | - | $1,350.00 |
| 03/03/2022 | | review ALJs order<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 0.40h | $450.00 | - | $180.00 |
| 03/03/2022 | | Respond to request to extend discovery deadline<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 0.80h | $450.00 | - | $360.00 |
| 03/01/2022 | | Email LB re follow up to telephonic conference re Motion to Compel<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 0.50h | $450.00 | - | $225.00 |
| 03/01/2022 | | Telephonic conference with Judge Hilliard re Motion to Compel<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 0.80h | $450.00 | - | $360.00 |
| 03/01/2022 | | Court appearance: Telephonic conference re: Motion to Compel<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet<br>Goode | 1.00h | $450.00 | - | $450.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | | IEP Meeting: IEP meeting to consider PT and OT evals and IEE<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | $1,260.00 | - |
| 02/25/2022 | | Eboni Guy depo<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.20h | $450.00 | - | $1,440.00 |
| 02/24/2022 | | Depo prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 02/24/2022 | | Document (discovery) review and hearing prep<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.30h | $450.00 | - | $1,935.00 |
| 02/23/2022 | | Review discovery sent by LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | - | $270.00 |
| 02/22/2022 | | review MSCS resp to mtn to compel and for sanctions<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 02/18/2022 | | review ALJs orders<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 02/18/2022 | | Kevin Bardwell and Eboni Guy depo and client meeting<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.80h | $450.00 | - | $3,510.00 |
| 02/17/2022 | | forward email from LB with docs to clients for review - Fwd: K.B. v. SCBE: Document Production | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 02/17/2022 | | Depo prep<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 02/16/2022 | | send email to LB asking for clarification - Re: K.B. v. SCBE: Document Production<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 02/16/2022 | | receive email from LB with discovery docs - K.B. v. SCBE: Document Production<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 02/16/2022 | | Review discovery sent by LB<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 02/14/2022 | | Finalize and file Motion to Compel<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 02/13/2022 | | Draft and revise Motion to Compel<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.20h | $450.00 | - | $1,440.00 |
| 02/12/2022 | | Drafting document: Research and draft motion to compel<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.00h | $450.00 | - | $1,800.00 |
| 02/11/2022 | | Consult re case strategy with another sped atty<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/10/2022 | | Sarah Irby depo; travel to/from; speak with LB after depo<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.00h | $450.00 | - | $2,250.00 |
| 02/10/2022 | | Consult with another special education lawyer about the case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.00h | $450.00 | - | $450.00 |
| 02/10/2022 | | Prepare for deposition of Dr. Sarah Irby<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.00h | $450.00 | - | $1,350.00 |
| 02/08/2022 | | Review discovery sent by LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.70h | $450.00 | - | $1,215.00 |
| 02/04/2022 | | review MSCS expert disclosures<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 02/04/2022 | | read and review ALJ's order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 02/03/2022 | | read MSCS resp to email objecting to extension of discovery deadline<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 02/03/2022 | | respond to request to extend deadline to respond to discovery<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 02/03/2022 | | read and review email request to extend deadline to respond to discovery | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 02/02/2022 | | review ALJ's orders<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 01/31/2022 | | review MSCS response to Omnibus mtn<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 01/31/2022 | | sent to MSCS - BARDWELL: supplemental discovery responses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/31/2022 | | Draft and serve supplemental discovery (including compiling and redacting lengthy phone records)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 7.80h | $450.00 | - | $3,510.00 |
| 01/30/2022 | | Research, draft, revise, and file Response to Motion to Disqualify<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.20h | $450.00 | - | $2,790.00 |
| 01/29/2022 | | Research, draft, revise Response to Motion to Disqualify<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 8.40h | $450.00 | - | $3,780.00 |
| 01/28/2022 | | Telephonic conference with Judge Hilliard re Motion to Disqualify<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 01/27/2022 | | respond to MSCS emergency mtn to reset hg<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/27/2022 | | review MSCS emergency mtn to reset hg<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 01/27/2022 | | Hearing prep and strategy with another sped atty<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 1.60h | $450.00 | - | $720.00 |
| 01/25/2022 | | Research motions to quash, preclude, in limine, compel (special education, discovery, etc)<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 01/25/2022 | | Finalize and file prehearing motions<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 01/24/2022 | | emailed to MSCS - No. 07.03-214603J K.B. v. Shelby County School: Pet Resp to Discovery<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/24/2022 | | Review Respondent's Motion to Disqualify<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.30h | $450.00 | - | $1,035.00 |
| 01/24/2022 | | Draft and finalize discovery responses<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 4.40h | $450.00 | - | $1,980.00 |
| 01/24/2022 | | Draft prehearing motions<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 2.10h | $450.00 | - | $945.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/23/2022 | | Draft discovery responses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.80h | $450.00 | - | $1,710.00 |
| 01/22/2022 | | Client meeting: Meet with clients to go over discovery requests and responses<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 01/21/2022 | | Review supplemental educational records sent by LB on 1/20/22<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 01/21/2022 | | Draft and revise joint stipulations; communicate with LB re same<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 6.80h | $450.00 | - | $3,060.00 |
| 01/18/2022 | | review ALJ's order<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 01/17/2022 | | Consultation with another sped atty<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| 01/17/2022 | | Client meeting and review client docs<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.50h | $450.00 | - | $2,025.00 |
| 01/17/2022 | | Draft and file letter re: Motion to Compel<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 01/14/2022 | | Work on joint motion to extend time; speak with LB | Bardwell-00063 Due Process Complaint o/ | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | b/o Kevin Bardwell | | | | | |
| 01/10/2022 | | Client meeting<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 01/07/2022 | | email from LB - RE: EXTERNAL - Re: K.B. Observation<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/07/2022 | | email to LB - Re: EXTERNAL - Re: K.B. Observation<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/07/2022 | | email from LB - Re: EXTERNAL - Re: K.B. Observation<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/07/2022 | | email to LB. - Re: FW: K. Bardwell<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/07/2022 | | forward email to client from LB - Fwd: FW: K. Bardwell<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/07/2022 | | email from LB - FW: K. Bardwell<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/07/2022 | | Email communication: Emails with opposing counsel about carjacking and need for special tranportation<br>Unbilled | Bardwell-00063<br>Due Process Complaint o/<br>b/o Kevin Bardwell | Janet Goode | 0.40h | $450.00 | - | $180.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/07/2022 | | IEP Meeting: IEP meeting re special transportation<br>Non-billable | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.60h | $450.00 | $270.00 | - |
| 01/06/2022 | | email from LB re special transportation - Re: EXTERNAL - Re: K.B. Observation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/06/2022 | | forward emailed from MSCS to clients - Fwd: EXTERNAL - Re: K.B. Observation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/06/2022 | | email from LB - RE: EXTERNAL - Re: K.B. Observation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/06/2022 | | email from LB. - Re: EXTERNAL - Re: K.B. Observation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 01/06/2022 | | Client meeting: client call -- now need special transportation because EG was carjacked<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 01/06/2022 | | Consult with expert re case<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 01/04/2022 | | Review educational records (cumulative records) sent by LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.70h | $450.00 | - | $315.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/03/2022 | | continue to review educational records<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.80h | $450.00 | - | $810.00 |
| 01/03/2022 | | Consult with another sped lawyer re case strategy<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 12/28/2021 | | Review educational records sent by LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.80h | $450.00 | - | $1,260.00 |
| 12/22/2021 | | Review Respondent's discovery requests<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.40h | $450.00 | - | $630.00 |
| 12/22/2021 | | Draft, revise, and serve discovery requests<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.30h | $450.00 | - | $1,935.00 |
| 12/21/2021 | | Consult with another special education lawyer re case strategy<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 12/16/2021 | | Prepare for telephonic status conference<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 12/16/2021 | | Telephonic status conference with Judge Kim Summers<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 12/15/2021 | | sent to client - Fwd: No. 07.03-214603J K.B. v. Shelby County School: Mtn to Compel | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 12/15/2021 | | filed No. 07.03-214603J K.B. v. Shelby County School: Mtn to Compel (for IEE) Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/15/2021 | | Finalize Motion to Compel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 4.30h | $450.00 | - | $1,935.00 |
| 12/14/2021 | | Research and continue drafting Motion to Compel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.00h | $450.00 | - | $900.00 |
| 12/13/2021 | | draft and file status report and hearing request Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 12/13/2021 | | Start drafting Motion to Compel Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.70h | $450.00 | - | $1,215.00 |
| 12/07/2021 | | sent email to continue to set up IEE with Irby Psychological Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 12/07/2021 | | Client meeting: discuss results of mediation and next steps in case with clients Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 12/07/2021 | | Mediation Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.00h | $450.00 | - | $900.00 |
| | | | | | | | **$6,435.00** 17.40h | **$500,025.50** 1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/06/2021 | | Prepare for mediation, email mediator, prepare clients<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 11/08/2021 | | email from mediator re scheduling - RE: [EXTERNAL] Re: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/03/2021 | | email to mediator and LB re scheduling - Re: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/02/2021 | | forward email from mediator to clients for review - Fwd: K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 11/02/2021 | | email from mediator with instructions - K.B., the Student, and K.B., the Student's Parent v. Shelby County Schools 07.03-214975M<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/26/2021 | | Email communication: forward email from LB with minutes from IEP meeting/resolution session to clients for review | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export



| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Unbilled | | | | | | |
| 10/26/2021 | | Email communication: email from LB with minutes from IEP meeting/ resolution session; read and review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 10/20/2021 | | Email communication: sent email to LB as follow up after resolution session that identifies 5 unresolved issues/questions<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/18/2021 | | IEP Meeting: IEP Meeting/ Resolution Session and travel to/ from<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 5.00h | $450.00 | - | $2,250.00 |
| 10/17/2021 | | Email communication: received email from LB re resolution session/IEP meeting location and logistics<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/17/2021 | | Email communication: sent email to client to coordinate meeting/ resolution session attendance<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/17/2021 | | Prep clients for IEP meeting/ resolution session<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 10/17/2021 | | Email communication: | Bardwell-00063 | Janet | 0.30h | $450.00 | - | $135.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Communicate with clients<br>Unbilled | Due Process Complaint o/b/o Kevin Bardwell | Goode | | | | |
| 10/17/2021 | | Research: Review SCS response<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 10/14/2021 | | Consult with psychologist re eval and case<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 10/08/2021 | | Email communication: sent email to LB re forms from TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/07/2021 | | Email communication: receive email from LB re 10/7/21 IEP meeting arrangements<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/06/2021 | | Email communication: received email from TDOE with styling and competed due process request from (review)<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/06/2021 | | Email communication: response email to TDOE<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/06/2021 | | Email communication: drafted and sent email to LB re initial consent meeting and other arrangements for evals<br>Unbilled | Bardwell-00063 Due Process Complaint o/b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/05/2021 | | Email communication: receive email from LB and review DP cmpt form<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.20h | $450.00 | - | $90.00 |
| 10/05/2021 | | Email communication: email to LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/05/2021 | | Telephone conversation: Telephone conversation with Laura Bailey, attorney for SCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 10/04/2021 | | Email communication: email from LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/04/2021 | | Telephone conversation: Telephone conversation with client<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.30h | $450.00 | - | $135.00 |
| 10/04/2021 | | Telephone conversation: Telephone conversation with Laura Bailey, attorney for SCS<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.50h | $450.00 | - | $225.00 |
| 10/01/2021 | | Email communication: received email from TDOE following filing of DP cmpt<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 10/01/2021 | | sent a copy of the filing to MSCS/ LB<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/01/2021 | | File documents and/or pleadings: Compile final complaint and exhibits; file complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 09/30/2021 | | client conversation<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/30/2021 | | Drafting document: Incorporate client edits to due process complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.80h | $450.00 | - | $360.00 |
| 09/29/2021 | | Email communication: send client draft due process complaint for review<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/28/2021 | | Research: Legal research<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 3.50h | $450.00 | - | $1,575.00 |
| 09/28/2021 | | Telephone conversation: Telephone conversation with client<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| 09/28/2021 | | Drafting document: Continue drafting of due process complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.50h | $450.00 | - | $675.00 |
| 09/27/2021 | | Telephone conversation: Telephone conversation with client<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 0.10h | $450.00 | - | $45.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |

# Activities Export

05/08/2025
7:40 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/27/2021 | | Research: Review Kevin's educational documents<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.30h | $450.00 | - | $585.00 |
| 09/24/2021 | | Drafting document: Continue drafting due process complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.20h | $450.00 | - | $990.00 |
| 09/23/2021 | | Drafting document: Start drafting due process complaint<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 09/20/2021 | | Research: Legal research<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.50h | $450.00 | - | $1,125.00 |
| 09/01/2021 | | Email communication: received and reviewed draft IEP from client (forwarded from teacher at school)<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 1.20h | $450.00 | - | $540.00 |
| 09/01/2021 | | Client meeting: Initial client meeting and background facts<br>Unbilled | Bardwell-00063 Due Process Complaint o/ b/o Kevin Bardwell | Janet Goode | 2.00h | $450.00 | - | $900.00 |
| | | | | | | | **$6,435.00**<br>17.40h | **$500,025.50**<br>1,103.20h |